**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 11/30/2021 | 29925 |

Tax ID 85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC |
| 200 SOUTH PEMBERTON |
| PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 11/30/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14638 / ORDER #0045823 / BILL OF LADING #19838 / NO. DE INTEGRACION #72490005 / NO. DE PEDIMENTO #21-07-3459-1015084 / FLTB. 067 | 11,475.00 | 11/4/2021 | 11,475.00 |

| | | | | **Total** | **$11,475.00** |

# TECMA
**Transportation Services**

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310   F.575. 589.1816

Quote Num.:   14 638

# RATE QUOTE

| | | | | |
|---|---|---|---|---|
| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 | |
| Contact: | **Daniel Dadoun** | Fax: | | F-067 |
| e-mail: | daniel@orgit.ai | Date: | NOV 4.2021 | |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | | |
| Destination: | PEMBERTON,NJ | 60'  x  8'6"  x  8'6" | |
| Commodity: Steel Structures | | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045823**

Border Detention Charges:

| Free time/Grace period | | | 1 business days |
|---|---|---|---|
| 1st - 3rd   Calendar Detention day | (including weekends) | $50 per day | |
| 4th - 6th   Calendar Detention day | (including weekends) | $100 per day | |
| 7th – 10th  Calendar Detention day | (including weekends) | $200 per day | |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By:  *Alan Badillo* | By: |
| Date:  *NOV 4,2021* | Date: |



**REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.   19838**

FECHA DE EMBARQUE:    19/-10-2021
FECHA DE ENTREGA:    19-10-2021

OBRA:  PEMBERTON TOWNSHIO
DOMICILIO: RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: (CLIENTE) JESUS LOPEZ

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCION | PESO.UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM41A1 | 1 | PZA | ARMADURA | 1,740.15 | 1740.2 |
| AA21081-AM81 | 4 | PZA | ARMADURA | 1,744.26 | 6977.0 |
| AA21081-AM8B1 | 1 | PZA | ARMADURA | 1,701.61 | 1701.6 |
| AA21081-AM121 | 3 | PZA | ARMADURA | 1,709.54 | 5128.6 |
| AA21081-AM181 | 1 | PZA | ARMADURA | 1,232.44 | 1232.4 |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 8,128.00 | 16779.8 |

EMBARCO: ARTURO SOTELO
NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:

FIRMA:

TRACTOR : 01
PLATAFORMA: F067
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

APPENDIX A-1

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.   19838**

| FECHA DE EMBARQUE: | 19/-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 19-10-2021 |

OBRA:  PEMBERTON TOWNSHIO
DOMICILIO:  RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: (CLIENTE) JESUS LOPEZ

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM41A1 | 1 | PZA | ARMADURA | 1,526.69 | 1526.7 |
| AA21081-AM81 | 4 | PZA | ARMADURA | 1,530.29 | 6121.2 |
| AA21081-AM8B1 | 1 | PZA | ARMADURA | 1,492.88 | 1492.9 |
| AA21081-AM121 | 3 | PZA | ARMADURA | 1,499.83 | 4499.5 |
| AA21081-AM181 | 1 | PZA | ARMADURA | 1,081.26 | 1081.3 |
| | | | | | |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 7,130.95 | 14721.5 |

EMBARCO: ARTURO SOTELO
NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72
FIRMA CHOFER:

TRACTOR : 01
PLATAFORMA: F067
TAMAÑO DE PLANA: 53 PIES

FECHA Y HORA: _____
RESIDENTE O ENCARGADO:_____

FIRMA:_____

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-1**

Escaneado con CamScanner

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.** **19838**

| FECHA DE EMBARQUE: | 19/-10-2021 |
| FECHA DE ENTREGA: | 19-10-2021 |

**OBRA:  PEMBERTON TOWNSHIO**
**DOMICILIO:  RECOJE CLIENTE**
**REFERENCIA:**
**TRANSPORTE: (CLIENTE) JESUS LOPEZ**

## REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM41A1 | 1 | PZA | ARMADURA | 1,740.15 | 1740.2 |
| AA21081-AM81 | 4 | PZA | ARMADURA | 1,744.26 | 6977.0 |
| AA21081-AM8B1 | 1 | PZA | ARMADURA | 1,701.61 | 1701.6 |
| AA21081-AM121 | 3 | PZA | ARMADURA | 1,709.54 | 5128.6 |
| AA21081-AM181 | 1 | PZA | ARMADURA | 1,232.44 | 1232.4 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 8,128.00 | 16779.8 |

**EMBARCO: ARTURO SOTELO**
**NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72**
**FIRMA CHOFER:** _____
FECHA Y HORA: _____
RESIDENTE O ENCARGADO: _____

FIRMA: _____

**TRACTOR : 01**
**PLATAFORMA: F067**
**TAMAÑO DE PLANA: 53 PIES**

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-1**

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | | Pagina 1 de 1 |
|---|---|---|
| **No. DE INTEGRACION:** 72490005 | **PATENTE O AUTORIZACION:** 3459 | **CODIGO DE BARRAS BIDIMENSIONAL** |
| **FECHA DE EMISION:** 2021-10-22 03:53:15 | | |

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F067 | | 070-CD JUAREZ CHIH. |

CADENA ORIGINAL: ||070|3459|1|1015084|72490005|F067|F067|2021-10-22 15:53.41||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL: U2+jW7h3rbETyGR+awG4Z/AcHNS72YJu69Dj5Op/44opAk0pPv9m9K3OPeSWviX7BF2z1Y5JFf8LfheQP4SHMEipEH
gUTd2ItvEA6m45AA25KRR/mhxNtixiPz+IwxgurKVmHtkS9NYpqqozPCdaVK8dCYquuzmQ2nhO/g460NY=

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL: C2WXNWd7fz/UiVHQjFTIoNp8Ex+bgpjC4I2ALg6xd3FqZ8BT2iHaCJc4j4J2JvdQ+BoSLJkhWZga1ZSWSLMWY2YNb2Q
4hmN08ujr13TDpE48RC3w8fT+tFVbQD4Tjid+9bx4hdPpSm99Q7O/tplvq+PcMUkNmIN9i5DKZtrZs3w=

X

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.    10/22/2021  2:53:21PM   ADN WEB   **APPENDIX A-1**

Cliente:000763            Fernanda Bencomo        A22 10/22/2021 2:51:53PM        Version:2.3.1.1

| IMPRESION SIMPLIFICADA DEL PEDIMENTO | | | Página 1 de 1 |
|---|---|---|---|
| **NUM. PEDIMENTO:** 21-07-3459-1015084    **T. OPER:** EXP | | **CVE PEDIMENTO:** A1 | **CERTIFICACIONES** |
| **DESTINO:** 9 | **PESO BRUTO:** 16,779.840 | **ADUANA E/S:** 072 | |

**DATOS DEL IMPORTADOR/EXPORTADOR**

**RFC:** ESJ010227U51                    **CURP:**

**CODIGO DE ACEPTACION:**
A9A5CBIU

**CLAVE DE LA SECCION ADUANERA DE DESPACHO:**
072

*** PAGO ELECTRONICO***
BANAMEX, S.A.
34591015084
OP:0000000071460
22/10/2021
ACUSE:
CONTRIB. OTRAS F.P:$0.00
CONTRIB. EFECTIVO:$278.00
TOTAL DE
CONTRIBUCIONES:$278.00
CONTRAPRESTACION:$0.00
IMPORTE TOTAL:$278.00

**MARCAS,NUMERO Y TOTAL DE BULTOS: S/M  S/N  3**

**FECHAS**

**PRESENTACION:**22/10/2021
**PAGO:**22/10/2021

**CUADRO DE LIQUIDACION**

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | **EFECTIVO** | 278 |
| IVA PR | 0 | 38 | | | | **OTROS** | 0 |
| | | | | | | **TOTAL** | 278 |

**NUMERO/TIPO:**   F067   60

**NUMERO DE ACUSE DE VALOR**   5dc27d69-93a0-40e0-98

**NUM. E-DOCUMENT**   0170210JX6DX5      0170210JX6E36

****** FIN DEL PEDIMENTO ******       NUM TOTAL DE PARTIDAS:1        ******* CLAVE PREVALIDADOR: 010 *******

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTON EN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO540709IU2

RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.          CURP: SICO540709HCHRHS08

**MANDATARIO/PERSONA AUTORIZADA**

NOMBRE:ALFREDO SIERRA CHAVEZ

RFC:SICA660112JJ4                         CURP:SICA660112HCHRHL06

**NUMERO DE SERIE DEL CERTIFICADO:**00001000000413123183

e.firma:   oINGf5Dol6/DAnRKHNIOntPYsX+GZAJDgJ1gZfkc00BL+mhMP8K+vIJUFO/7831uXcXMXDXINUPLONBkLPhfREegXVT8VnY/u+vBxE2HtzP4qKq5Otoec9dF7vUgAf2lR2LAK98RcvIYe+QiW10LPoj DMg87XH+gb+gYchnmRZHiCOHqoIgY+I3SPclYA1NpG0VhK1LGlz0vEwvuxnaPr11P0z5oOeUXq7XhT730N44Hh66pH5cbUbXIMJe/CguZCMLR6nKyzG3FxAB9Kv/RyqiXpVzSIYQ65fy96wgtB++x Z0SrHzhHpsllZ76ka7lB8Dsx/syDNgp5w1HbEQ==

El pago de las contribuciones puede realizarse mediante el servicio de "Pago Electrónico Centralizado Aduanero" (PECA), conforme a lo establecido en la Regla 1.6.2., con la posibilidad de que la cuenta bancaria de la persona que contrate los servicios sea afectada directamente por el Banco.

El agente o apoderado aduanal que utilice el servicio de PECA, deberá imprimir la certificación bancaria en el campo correspondiente del pedimento o en el documento oficial, conforme al Apéndice 20 "Certificación de Pago Electrónico Centralizado" del Anexo 22.

El Importador-Exportador podrá solicitar la certificación de la información contenida en este pedimento en: Administración General de Aduanas, Administración de Operación Aduanera "7", Av. Hidalgo Núm. 77, Módulo IV, P.B., Col. Guerrero, C.P. 06300, México, D.F.

**DESTINO/ORIGEN:**INTERIOR D **APPENDIX A-1**

Cliente:000763     Fernanda Bencomo     A22 10/22/2021 2:52:23PM     Version:2.3.1.1

| PEDIMENTO | Página 1 de 2 |
|---|---|

| NÚM. PEDIMENTO: 21-07-3459-1015084 | T. OPER: EXP | CVE PEDIMENTO: A1 | REGIMEN: EXD | CERTIFICACIONES |
|---|---|---|---|---|

| DESTINO: 9 | TIPO CAMBIO: 20.1850 | PESO BRUTO: 16,779.840 | ADUANA E/S: 072 |
|---|---|---|---|

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES:28,706.89 |
|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 579,449 |

### DATOS DEL IMPORTADOR/EXPORTADOR

RFC: ESJ010227U51     NOMBRE,DENOMINACION O RAZON SOCIAL:
       ESJ S.A. DE C.V

CURP:

DOMICILIO: PASCUAL OROZCO 3500   ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

### VALOR DECREMENTABLES

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
A9A5CBIU

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M   S/N   3

| FECHAS | | TASAS A NIVEL PEDIMENTO | | |
|---|---|---|---|---|
| PRESENTACION:22/10/2021 | | CONTRIB. | CVE. T. TASA | TASA |
| PAGO:22/10/2021 | | PRV | 2 | 240.00000 |
| | | IVA PRV | 1 | 16.00000 |

### CUADRO DE LIQUIDACION

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

DEPOSITO REFERENCIADO-   LINEA DE CAPTURA   -INFORMACION DEL PAGO



032104C87MP132769247 278

***PAGO ELECTRONICO***

PATENTE: 3459     PEDIMENTO: 1015084     ADUANA: 07
BANCO: BANAMEX, S.A.
LINEA CAPTURA: 032104C87MP132769247
IMPORTE PAGADO: $278     FECHA Y HORA DE PAGO:22/10/2021   3:13:31PM
NUMERO DE OPERACION BANCARIA:0000000071460
NUMERO DE TRANSACCION SAT: 40002221020211512591
MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)
MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)



### DATOS DEL PROVEEDOR O COMPRADOR

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO: | VINCULACION |
|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P. 08861 PERTH AMBOY, NEW JERSEY, ESTADOS UNIDOS DE AMERICA | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| 5dc27d69-93a0-40e0-98d6-599 9d71a7290 | 5dc27d69-93a0-40e0-98d6-5999d71a7290 | 21/10/2021 | DAP | USD | 28,706.89 | 1.00000000 | 28,706.89 |

### AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.     CURP: SICO540709HCHRHS08
MANDATARIO/PERSONA AUTORIZADA
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4     CURP:SICA660112HCHRRHL06

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183
e. firma:   oINGt5Dcr6/DAoRKHrNIOmfPYxX+GZAJDgJ1g2tkc00BL+mnMP8K+vIJUFO/7631uXcXMXDXlhUPLONBrLPhtREegXVT8VnYru+vBxE2HtzP4qKq5Otoec9dF7vUgAf2lR2LAK98RcYlYe+QiW10LP ojDMg87XH+gb+gYchnmRZHiCOHqolgY+i3SPciYA1NpG0/nK1LGlfz0vEwvuxnaPr1i1P0s5oOeUXq7XhT730N44H66pH6cbUbXlMlJe/CguZCMLR6nKyzG3FxAB9KvJRyq/iXpVzSiYQ65fy96wgt B++xZ0SrHzhHpsrlZ76xa7lB8Dss/syDNgp5w1HtpEQ=-=

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE FORMATO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459

**APPENDIX A-1**

**ANEXO DEL PEDIMENTO**

| | | | | | | Página 2 de 2 |
|---|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3459-1015084 | | T. OPER: EXP | CVE PEDIM: A1 | | RFC: ESJ010227U51 | |
| | | | | | CURP: | |

| NUMERO/TIPO: | F067 | 60 | | | |
|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | SO | AA | | |
| | ED | 0170210JX6DX5 | | |
| | ED | 0170210JX6E36 | | |

**PARTIDAS**

| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | |
| | VAL ADU/USD | | IMP. PRECIO PAG. | | | PRECIO UNIT. | VAL. AGREG | | | | | | | |
| 1 | 73089002 | 00 | 0 | 0 | B | 10.000 | 1 | 16,779.84000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| ARMADURA | | | | | | | | | | | | | | |
| | 28,706.89 | | 579.449 | | 57,944.90000 | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

******* FIN DEL PEDIMENTO *******            NUM TOTAL DE PARTIDAS: 1            ******* CLAVE PREVALIDADOR: 010 *******

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
**MANDATARIO/PERSONA AUTORIZADA**  CURP: SICO540709HCHRHS08
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4                  CURP:SICA660112HCHRHL06

**DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459**

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183
e. firma:   oiNGitSDoI6/DAnRKH+NiOntPYsX+GZAJDgJ1gZfkc00BL+mhMP8K+vlUUFO/7831uXcXMXDXIhUPLONBkLPhIREegXVT8VnY/u+vBxE2HizP4qKq5Otoec9dF7VUgAf2iR2LAK98RcYlYe+QiWI0LP. ojDMg87XH+gb+gYchnmRZHiCOHqolgY+i3SPciYA1NpG0VhK1LG9z0vEwvuxnaPr1t1P0s5oOeUXq7XhT730N44Hh86pH8cbUbXIM/Je/CguZCMLR6nKyzG3FxAB9KvJRyqirXpVzSlYQ65fy98wgt B++xZ0SrHzhHpslIZ76ka7lB8Dsx/syDNgp5w1HbEQ==

**SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.**

DESTINO/ORIGEN:INTERIOR DEL PAIS

**APPENDIX A-1**



## ESJ S.A. DE C.V.

R.F.C. ESJ-010227-U51   C.A.N. 082402-00084
PASCUAL OROZCO N°3500 ZONA IND. C.P.32900
CD. ALDAMA, CHIHUAHUA

**FACTURA COMERCIAL/COMMERCIAL INVOICE**

**FACTURA/INVOICE:**
90013306

**FECHA/DATE:**
octubre 22, 2021

**IMPORTADOR/IMPORTER**
ESJ S.A. DE C.V.

**CONSIGNATARIO/CONSIGNEE:**
200 South Pemberton Urban Renewall LCC

**DOMICILIO/ADDRESS:**
Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

**R.F.C./TAX I.D.**
83-3235891

**CIUDAD/CITY:**
Perth Amboy, NJ

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 1 | AA21081-AM41A1 | ARMADURA | STEEL JOIST GIRDER | 1,740.15 | 1,740.15 | $1.71 | $2,977.05 |
| 4 | AA21081-AM81 | ARMADURA | STEEL JOIST GIRDER | 1,744.26 | 6,977.02 | $1.71 | $11,936.26 |
| 1 | AA21081-AM8B1 | ARMADURA | STEEL JOIST GIRDER | 1,701.61 | 1,701.61 | $1.71 | $2,911.12 |
| 3 | AA21081-AM121 | ARMADURA | STEEL JOIST GIRDER | 1,709.54 | 5,128.61 | $1.71 | $8,774.01 |
| 1 | AA21081-AM181 | ARMADURA | STEEL JOIST GIRDER | 1,232.44 | 1,232.44 | $1.71 | $2,108.46 |

WEIGHT:     36,960.00  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 3

| REMISION | 19838 | TOTAL KGS. | 16,779.84 |
|---|---|---|---|
| PLATAFORMA # | F067 | SCAC CODE: | TEMT |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE  TWENTY-EIGHT THOUSAND SEVEN HUNDRED SIX  89/100 USD)

| SUBTOTAL | USD | $28,706.89 |
|---|---|---|
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $28,706.89 |

Elaborated by : Gloria Nieto

**APPENDIX A-1**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 5dc27d69-93a0-40e0-98d6-5999d71a7290 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-21T16:25:00 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

| | |
|---|---|
| Factura | 0090013306 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013306 |
| Fecha y hora de emisión | 2021-10-21T15:24:11 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.27 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registro Tributario
327311247

Residencia Fiscal
USA

Uso CFDI: P01 Por definir

| Cve Producto / Servicio | Cantidad | Clave Unidad | | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | | $ 2,870.69 | $ 28,706.89 | |
| | | | 002 (IVA Trasladado), Exento | | | | |

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

### Detalle del Complemento

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16779.840 | 01 | $ 1.71 | $ 28,706.89 |

### COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | | INCOTERM: | DAP |
| Clave de pedimento: | A1 | | Subdivisión: | 0 |
| Certificado origen: | 0 | | Tipo de cambio USD: | 20.27 |
| Núm. certificado origen: | | | Total USD: | 28706.89 |

#### Receptor

Número de registro o Identificación tributaria: 327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | | Referencia: | |
| Número exterior: | 252 | | Municipio: | Perth Amboy |
| Número Interior: | | | Estado: | NJ |
| Colonia: | Suite101 | | País: | USA |
| Localidad: | | | C. P.: | 08861 |

#### Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | | Referencia: | |
| Número exterior: | 3500 | | Municipio: | 002 |
| Número Interior: | | | Estado: | CHH |
| Colonia: | 7335 | | País: | MEX |
| Localidad: | 11 | | C. P.: | 32900 |

APPENDIX A-1



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | 5dc27d69-93a0-40e0-98d6-5999d71a7290 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-21T16:25:00 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|5dc27d69-93a0-40e0-98d6-5999d71a7290|2021-10-21T16:25:00|FEdm98e0aPtcGbGJiV8yK0dM0KAFI9+6JiVkrCONke///O/hqaNnSqOjFoyddCc5yju/uZLn3qv7UxqmoMfK/b66rEWSdxSIoV4KptDR6GyHN0ILGUt4VCv6j7GsNO7XmpRPhtB4ODQJipJap4idEwp2YW yF6GIs9oQDU3Ke5JJNXKpqaFE5mmQWtK6EQqE0XNAWT63e6Iz1KqdYNtjBIrLQYJeNv52dF15QGpcezfcg7A8fGx3tGt08+efaVzw1HkdxgUR67CgcEcHqBWCJMcS8/UojGKmiUoxH702cFdNGFn97RivhIEBqO +A/wCa7i18K25IaLh/s1BEFSfz23Lg==|00001000000407908743||

Sello digital del CFDI

FEdm98e0aPtcGbGJiV8yK0dM0KAFI9+6JiVkrCONke///O/hqaNnSqOjFoyddCc5yju/uZLn3qv7UxqmoMfK/b66rEWSdxSIoV4KptDR6GyHN0ILGUt4VCv6j7GsNO7XmpRPhtB4ODQJipJap4idEwp2YW U3Ke5JJNXKpqaFE5mmQWtK6EQqE0XNAWT63e6Iz1KqdYNtjBIrLQYJeNv52dF15QGpcezfcg7A8fGx3tGt08+efaVzw1HkdxgUR67CgcEcHqBWCJMcS8/UojGKmiUoxH702cFdNGFn97RivhIEBqO+A/wCa7i18K 25IaLh/s1BEFSfz23Lg==

Sello digital del SAT

m1L2e1/UGFVkjyLmGMzd95WpTsDfiiFn123/venipE5l1GsdT8RY3TEs8WGJ+V9dxPb9aVby0dDpAKOUbxIVhGW3NEx9nywRmixMgawTzrgPhFKRS4LPwlq9xPXaGOvzg/w5rzWMGs1G2Zr5WsW2zz/Hv/ujohwa 0ytaN9q7g1vQrODNG1qq/7IunkTIK5ZIo/fCfFERCtYYXTo8R50/gaZMEojiNARUUSyF6SV5xUt46vWxVzyf+FXmsS3TAqXEin0e73zDsSqnHcu4m1+9qokJdMyLzpa+tdBfwsKYuKV9uiXv9oe0e5htNxDpDplOmvVoJ higIRAv7OF7IoRtQ==

| | Importe |
|---|---|
| Subtotal | $ 28,706.89 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL SETECIENTOS SEIS DOLARES 89/100    Total    $ 28,706.89

Cadena original del complemento de certificación digital del SAT

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-1**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

# esj

| | |
|---|---|
| Folio Fiscal | 5dc27d69-93a0-40e0-98d6-5999d71a7290 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-21T16:25:00 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Factura | 0090013306 |
|---|---|
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013306 |
| Fecha y hora de emisión | 2021-10-21T15:24:11 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.27 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Clave Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,870.69 | $ 28,706.89 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP | | | |

COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.27 |
| Núm. certificado origen: | | Total USD: | 28706.89 |

Receptor

Número de registro o Identificación tributaria:    327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

Mercancías

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16779.840 | 01 | $ 1.71 | $ 28,706.89 |

**APPENDIX A-1**



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| Folio Fiscal | 5dc27d69-93a0-40e0-98d6-5999d71a7290 |
|---|---|
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-21T16:25:00 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |



| | Importe |
|---|---|
| Subtotal | $ 28,706.89 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL SETECIENTOS SEIS DOLARES 89/100    Total    $ 28,706.89

Cadena original del complemento de certificacion digital del SAT

||1.1|5dc27d69-93a0-40e0-98d6-5999d71a7290|2021-10-
21T16:25:00|FEdm98e0aPIcGbGJiV8yK0dM0KAFI9+6JiVkrCONke//O/hqaNnSqOjFoyddCc5yju/uZLn3qv7UxqmoMfK/b66rEWSdxSIoV4KptDR6GyHN0lLGUt4VCv6j7GsNO7XmpRPhtB4ODQJipJap4idEwp2YW
yF6GIs9oQDU3Ke5JJNXKpqaFE5mmQWIK6EQqE0XNAWT63e6Iz1KqdYNtjBtrLQYJeNv52dF15QGpcezfcg7A8fGx3IGt08+efaVzw1HkdxgUR67CgcEcHqBWCJMcS8/UojGKmiUoxH702cFdNGFn97RivhIEBqO
+AwCa7I18K25IaLh/s1BEFSfz23Lg==|00001000000407908743||

Sello digital del CFDI

FEdm98e0aPIcGbGJiV8yK0dM0KAFI9+6JiVkrCONke//O/hqaNnSqOjFoyddCc5yju/uZLn3qv7UxqmoMfK/b66rEWSdxSIoV4KptDR6GyHN0lLGUt4VCv6j7GsNO7XmpRPhtB4ODQJipJap4idEwp2YWyF6GIs9oQD
U3Ke5JJNXKpqaFE5mmQWIK6EQqE0XNAWT63e6Iz1KqdYNtjBtrLQYJeNv52dF15QGpcezfcg7A8fGx3IGt08+efaVzw1HkdxgUR67CgcEcHqBWCJMcS8/UojGKmiUoxH702cFdNGFn97RivhIEBqO+AwCa7I18K
25IaLh/s1BEFSfz23Lg==

Sello digital del SAT

m1L2s1/UGFVkiyLmGMzd95WpTsDfiiFn123/venipE5I1GsdTBRY3TEs8WGJ+V9dxPb9aVby0dDpAKOUbxIVhGW3NEx9nywRmixMgawTzrgPhFKRS4LPwiq9xPXqGOvzg/w5/zWMGs1G2Zr5IWsW2zz/Hv/ujqhwa
0ytiN9q7g1vQIDDNG1qq/7IunkTIK5Zto/fCfFERCtYYXTo8R50/gaZMEojNARUUSyF6SV5xUt46vWxVzyf+FXmsS3TAqXEin0e73zDsSqnHqu4m1+9qokJdMyLzpa+idBfwsKYuKV8uiXv9oe0e5htNxDpDptOmvVoJ
hIgIRAv7OF7IoRtQ==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-1**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 12/10/2021 | 29997 |

Tax ID  85-0456154

| BILL TO |
|---|
| 200 SOUTH PEMBERTON LLC<br>200 SOUTH PEMBERTON<br>PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|---|---|---|---|---|---|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14636 / ORDER #0045837 / BILL OF LADING #19903 / NO. DE INTEGRACION #72696493 / NO. DE PEDIMENTO #21-07-3459-1032750 / FLTB. 065 | 11,475.00 | 11/19/2021 | 11,475.00 |

| | **Total** | **$11,475.00** |
|---|---|---|

**APPENDIX A-2**

# TECMA
**Transportation Services**

Omega Trucking Inc. dba Tecma Transportation Services LLC

4851 Avenida Creel Santa Teresa N.M. 88008   T. 575. 589.1310   F.575. 589.1816

# RATE QUOTE

Quote Num.:    14 636

| | | | |
|---|---|---|---|
| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
| Contact: | **Daniel Dadoun** | Fax: | 7-065 |
| e-mail: | daniel@orgit.ai | Date: | NOV 19.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60'  x   8'6"  x   8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: | Steel Structures | 42,000       Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045837**

Border Detention Charges:

| Free time/Grace period | | | 1 business days | |
|---|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day | |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day | |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day | |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense.  A full day of detention will be charged on the day the trailer is unloaded or crosses the border.  Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By:  *Alan Badillo* | By: |
| Date:  **NOV 19,2021** | Date: |

# esj

REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19903**

| FECHA DE EMBARQUE: | 26-10-2021 |
| FECHA DE ENTREGA: | 27-10-2021 |

| OBRA: | PEMBERTON TOWNSHIO |
| DOMICILIO: | |
| REFERENCIA: | |
| TRANSPORTE: CLIENTE | |

## REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM81 | 4 | Pza | ARMADURA | 1,744.26 | 6977.0 |
| AA21081-AM121 | 2 | Pza | ARMADURA | 1,709.54 | 3419.1 |
| AA21081-AM7A1 | 1 | Pza | ARMADURA | 1,410.00 | 1410.0 |
| AA21081-AM13A1 | 1 | Pza | ARMADURA | 1,744.84 | 1744.8 |
| AA21081-AM131 | 2 | Pza | ARMADURA | 1,840.17 | 3680.3 |
| | | | | | 17231,3 |

| TOTAL DE PIEZAS: | 10 | Pzas | TOTAL PESO: | 8,448.80 | |

EMBARCO: LUIS RODRIGUEZ
NOMBRE CHOFER: JUESUS LOPEZ (656-215-5072)
FIRMA CHOFER: _____
FECHA Y HORA: _____
RESIDENTE O ENCARGADO: _____   *Heriborto R   11-19-21*
FIRMA: _____

TRACTOR : 01
PLATAFORMA: F065
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

*9:15 AN To 4:09 FN*

Scanned with CamScanner

**APPENDIX A-2**

**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19903**

| FECHA DE EMBARQUE: | 26-10-2021 |
| FECHA DE ENTREGA: | 27-10-2021 |

| OBRA: PEMBERTON TOWNSHIO |
| DOMICILIO: |
| REFERENCIA: |
| TRANSPORTE: CLIENTE |

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|-------|----------|-----|-------------|------------|-----------|
| AA21081-AM81 | 4 | Pza | ARMADURA | 1,530.29 | 6121.2 |
| AA21081-AM121 | 2 | Pza | ARMADURA | 1,499.83 | 2999.7 |
| AA21081-AM7A1 | 1 | Pza | ARMADURA | 1,237.04 | 1237.0 |
| AA21081-AM13A1 | 1 | Pza | ARMADURA | 1,530.80 | 1530.8 |
| AA21081-AM131 | 2 | Pza | ARMADURA | 1,614.44 | 3228.9 |
| | | | | | |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 7,412.40 | 15117.5 |

EMBARCO: LUIS RODRIGUEZ
NOMBRE CHOFER: JUESUS LOPEZ (656-215-5072)
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:

FIRMA:

TRACTOR : 01
PLATAFORMA: F065
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-2**

Escaneado con CamScanner

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | Pagina 1 de 1 |
|---|---|

| No. DE INTEGRACION: 72696493 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

FECHA DE EMISION:    2021-10-27 02:01:57

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F065 | | 070-CD JUAREZ CHIH. |

CADENA ORIGINAL: ||070|3459|1|1032750|72696493|F065|F065|2021-10-27 14:02:25||

**FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:**

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL:    KNg9Oc1Dqb5rTbZejgX5qYtWQC7x3YokpnjTpLcQ0PzgaQiaJ97TZu1O4g6HTe5EXtQKmTNoxOHll1iqGKZVjc1D+2jde IrhUbB6Fvh0eGKAaXFHoraeAqr8XBQSNjnoJYUsuA7f1zAE66Pu7uirwWFt9ps39IboySm+tNOHXfw=

**SELLO DEL SAT:**

No. DE SERIE DEL CERTIFICADO:0000108888800000031

SELLO DIGITAL:    hUsvyBNcE4pXyT7OYihgJBm2iEUkF8YfWgH5BbCfe0R90QAYuZqN8nMbUHYEhjhqSqKGkwAp8zgHJSmw3Bij/quT1p mkApfO01RWkChvBlCOYj2jcj4e9x8avhDFInUzRup/1Gd5ujCf03wkX+2zTUP96PsvGC6Md3sLdqNjHZQ=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.    10/27/2021  1:02:05PM  ADN WEB    **APPENDIX A-2**

Cliente 000763      Fernanda Bencomo      A22: 10/27/2021 1:00:41PM      Version:2.3.1.1

| PEDIMENTO | | | | Página 1 de 2 |
|---|---|---|---|---|

| NUM. PEDIMENTO: 21-07-3459-1032750 | T. OPER: EXP | CVE PEDIMENTO: A1 | REGIMEN: EXD | CERTIFICACIONES |
|---|---|---|---|---|
| DESTINO: 9 | TIPO CAMBIO: 20.1897 | PESO BRUTO: 17,231,280 | ADUANA E/S: 072 | |

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES:29,479.20 | |
|---|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: | |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 595,176 | |

| DATOS DEL IMPORTADOR/EXPORTADOR |
|---|
| RFC: ESJ010227U51      NOMBRE,DENOMINACION O RAZON SOCIAL: |
| CURP:      ESJ S.A. DE C.V. |
| DOMICILIO: PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS) |

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

| VALOR DECREMENTABLES | | | | |
|---|---|---|---|---|
| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
| 0 | 0 | 0 | 0 | 0 |

| CODIGO DE ACEPTACION | |
|---|---|
| STCMOT7Z | CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072 |
| | SAN JERONIMO -STA TERESA JUAREZ, CHIH. |

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M  S/N  3

| FECHAS | | TASAS A NIVEL PEDIMENTO | | |
|---|---|---|---|---|
| PRESENTACION:27/10/2021 | CONTRIB. | CVE. T. TASA | TASA | |
| PAGO:27/10/2021 | PRV | 2 | 240.00000 | |
| | IVA PRV | 1 | 16.00000 | |

| CUADRO DE LIQUIDACION | | | | | | |
|---|---|---|---|---|---|---|
| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES |
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

| DEPOSITO REFERENCIADO- LINEA DE CAPTURA -INFORMACION DEL PAGO |
|---|



032104EHF2P132819265 278

***PAGO ELECTRONICO***



PATENTE: 3459      PEDIMENTO: 1032750      ADUANA: 07

BANCO: BANAMEX, S.A.

LINEA CAPTURA: 032104EHF2P132819265

IMPORTE PAGADO: $278

FECHA Y HORA DE PAGO:27/10/2021    1:59:14PM

NUMERO DE OPERACION BANCARIA:0000000071093

NUMERO DE TRANSACCION SAT: 40002271020211358423

MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)

MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)

| DATOS DEL PROVEEDOR O COMPRADOR | | | | |
|---|---|---|---|---|
| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO | VINCULACION | |
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL L.C.C. L.C.C. | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| c68c451c-86cd-4a08-8895-599 9d71a89d1 | c68c451c-86cd-4a08-8895-5999d71a89d1 | 27/10/2021 | DAP | USD | 29,479.20 | 1.00000000 | 29,479.20 |

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | |
|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICOS407099UJ2 | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
| RFC: EAC861218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C. MANDATARIO/PERSONA AUTORIZADA   CURP: SICOS40709HCHRHS08 | |
| NOMBRE:ALFREDO SIERRA CHAVEZ | |
| RFC:SICA660112JJ4      CURP:SICA660112HCHRHL06 | |
| NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183 | |

e. firma: KFgYpqFYiGb9ojRmIKnH9WZ+6WfwDxDhhNNtJM7arPWyFwDK7op1LMApTG1fc8wfE3HDH8rv8G54uWlVLLEqVw7mMdxIXLtp+dJrep9t9tZvFbC1QPY5mgLPq1ekOGeqCfisW8qoUNJ4WbVhNJ Fvl94Zc/ob6+qeqHWlmjW+yq6n5+/vwQi4Hz6mD4Pa/Kghdh0X41+iBVI6E8hti2iuFX7RqzkZYDx3+qHsD8TyC1Cr+dvDxokP8dncZfkpXlj1jwLEAjdRB+hRd3kIhyQ12AmX1pCH3BU4uzPL5sLa3NURO PvILiVqK08TcrmZUhJvL8Xxjv5bpvJSqG47/KfHKYg==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS     

**ANEXO DEL PEDIMENTO**

| | | | | | | | Página 2 de 2 |
|---|---|---|---|---|---|---|---|

NUM. PEDIMENTO: 21-07-3459-1032750 | T. OPER.. EXP | CVE PEDIM: A1 | RFC: ESJ010227U51 CURP:

| NUMERO/TIPO: | F065 | 60 | | | | |
|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | ED | 0170210JZ4UU7 | | |
| | ED | 0170210JZ4UM7 | | |
| | SO | AA | | |

**PARTIDAS**

| | FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA)

| | VAL ADU/USD | IMP. PRECIO PAG | | PRECIO UNIT. | VAL. AGREG | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 73089002 | 00 | 0 | 0 | 6 | 10.000 | 1 | 17,231.28000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| | ARMADURA | | | | | | | | | | | | | | |
| | 29,479.20 | | 595.176 | | 59,517.60000 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | | COMPLEMENTO 3 |
|---|---|---|---|---|
| TL | USA | | | |
| MA | | | | |

******* FIN DEL PEDIMENTO *******        NUM TOTAL DE PARTIDAS:1        ****** CLAVE PREVALIDADOR: 010 ******

---

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
NOMBRE:ALFREDO SIERRA CHAVEZ       **MANDATARIO/PERSONA AUTORIZADA**       CURP: SICO540709HQHRHS08
RFC:SICA660112JJ4                                CURP:SICA660112HCHRHL06

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:  KFgYpqFYIGb9ojRmlKnH9WZ+6WfwDxDhNNNM7arPWyFwDK7op1LMApTGI1c8vnE3HDH8rv8G5/4uWIVLLEqVw7mMdsIXLtp+dJrep9t9tZvFbC1QPY5mgLPq1ekOGeqCfsW8qoUNJ4WbVfkNJFvi94Zc/ob6+qeqHWlmjW+yq6n5+/vwQI4Hzt0mD4PaKqhdhbX41+lBVl6EBinl2uFX7RqzkZYDk3+qHsD8TyC1Cr+dvDxokP8dncZfkpXlj1jwLEAjdR8+hRd3klhyQ12AmX1pCH3BU4uzPL5sLe3NURO PvIUVqK08Tcrm2UhJvL8Xxjv5bpvuJSqG47/K8HKYg==

**SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.**

DESTINO/ORIGEN:INTERIOR DEL PAIS

**APPENDIX A-2**



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51   C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

FACTURA/INVOICE:
**90013354**

FECHA/DATE:
**octubre 27, 2021**

IMPORTADOR/IMPORTER
ESJ S.A. DE C.V.

CONSIGNATARIO/CONSIGNEE:
200 South Pemberton Urban Renewall LCC

DOMICILIO/ADDRESS:
Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

R.F.C./TAX I.D.
**83-3235891**

CIUDAD/CITY:
**Perth Amboy, NJ**

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 4 | AA21081-AM81 | ARMADURA | STEEL JOIST GIRDER | 1,744.26 | 6,977.02 | $1.71 | $11,936.26 |
| 2 | AA21081-AM121 | ARMADURA | STEEL JOIST GIRDER | 1,709.54 | 3,419.07 | $1.71 | $5,849.34 |
| 1 | AA21081-AM7A1 | ARMADURA | STEEL JOIST GIRDER | 1,410.00 | 1,410.00 | $1.71 | $2,412.23 |
| 1 | AA21081-AM13A1 | ARMADURA | STEEL JOIST GIRDER | 1,744.84 | 1,744.84 | $1.71 | $2,985.06 |
| 2 | AA21081-AM131 | ARMADURA | STEEL JOIST GIRDER | 1,840.17 | 3,680.34 | $1.71 | $6,296.32 |

WEIGHT:   37,954.36  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 3

| | | | | | |
|---|---|---|---|---|---|
| REMISION | 19903 | TOTAL KGS. | 17,231.28 | | |
| PLATAFORMA # | F065 | SCAC CODE: | TEMT | | |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE TWENTY-NINE THOUSAND FOUR HUNDRED SEVENTY-NINE 20/100 USD)

Elaborated by : Gloria Nieto

| | | |
|---|---|---|
| SUBTOTAL | USD | $29,479.20 |
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $29,479.20 |

<span style="color:red">**APPENDIX A-2**</span>



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | c68c451c-86cd-4a08-8895-5999d71a89d1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T11:44:44 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registró Tributario
327311247

Uso CFDI: P01 Por definir

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013354 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013354 |
| Fecha y hora de emisión | 2021-10-27T10:43:59 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| ClaveProdServ Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,947.92 | $ 29,479.20 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP | | | |

**COMERCIO EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP | |
| Clave de pedimento: | A1 | Subdivisión: | 0 | |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.19 | |
| Núm. certificado origen: | | Total USD: | 29479.20 | |

**Receptor**

Número de registro o Identificación tributaria:    327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancias**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 17231.280 | 01 | $ 1.71 | $ 29,479.20 |

**APPENDIX A-2**

**esj**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | c68c451c-86cd-4a08-8895-5999d71a89d1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T11:44:44 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|c68c451c-86cd-4a08-8895-5999d71a89d1|2021-10-27T11:44:44|DCQvb1x6+ku+YEgCzThpz9QdetghWjTucbTr6pDU5ZjdsPz6iJYBPfYlYi/3yPGfUiAqMXbMpv1MiWrtk+dy8qRf86OaiJ3iBxumR1vFjZnJHafTk46KLUuIC0SGPvoA3TLWgMDY3gCG2VEWkTLgvrJ7C7zdeNB/LRKA96/s8iMabMQnOCa1x3miW1nQb6M3r7GnaK8770jnE4AvPM6NLOMzyz70iMYM8M3pNcUpZXZyYtFSMnJH54DO9efmJHi8GLtvHXg55D2I9D64zql94xADm91Dac5PT08dhbOt0N/A7wsf/FioYMnyT TCeGXoZQQFMdAB5L/IbogUOsJXS4g==I000010000069095285755||

Sello digital del CFDI

DCQvb1x6+ku+YEgCzThpz9QdetghWjTucbTr6pDU5ZjcsPzBUYBPfYlYi/5yPGfUiAqMXbMpv1MiWrtk+dy8qRf86OaiJ3iBxumR1vFjZnJHafTk46KLUuIC0SGPvoA3TLWgMDY3gCG2VEWkTLgvrJ7C7zdeNB/LRKA96x/s8iMabMQnOCa1x3miW1nQb6M3r7GnaK8770jnE4AvPM6NLOMzyz70iMYM8M3pNcUpZXZyYtFSMnJH54DO9efmJHi8GLtvHXg55D2I9D64zql94xADm91Dac5PT08dhbOt0N/A7wsf/FioYMnyTTCeGXoZQQFMdAB5L/IbogUOsJXS4g==

Sello digital del SAT

nITKf+xVR6uCTqSQA88yz/1sdyvuGID1NLmDdT2g7/H77YvRYYRGF0M5Fw+Xdujbg5RHyOtshAHMvXNkaUE4QGnsUBE8zq74TE91sK7wnP+Oes/8yH3TMeUTNV88pkrAvbxfjHsF7AKnXeK34vcLV/P5PvHjxPTmLcraNTiYGAkfKzTcAecTLwkCAfMXFailv2yCalPcayTpsEZsabi4hyKAN2V/cTrFCKkD9NAk9siAlDoll6XDYtuzgOCcvgG4mmyu9gKd7oZG/La1CynJEo0tGoaqOZ7HuQpo0o0P+HyP+LcudcrVWO0VpGG7yOTYcyL0/d4hyZPM0m2fpV9yiw==

| | Importe |
|---|---|
| Subtotal | $ 29,479.20 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTINUEVE MIL CUATROCIENTOS SETENTA Y NUEVE DOLARES 20/100    Total    $ 29,479.20



Cadena original del complemento de certificación digital del SAT

ESTE DOCUMENTO ES UNA REPRESENTACION IMPRESA DE UN CFDI

**APPENDIX A-2**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | c68c451c-86cd-4a08-8895-5999d71a89d1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T11:44:44 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Factura | 0090013354 |
|---|---|
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013354 |
| Fecha y hora de emisión | 2021-10-27T10:43:59 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,947.92 | $ 29,479.20 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

Detalle del Complemento

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 17231.280 | 01 | $ 1.71 | $ 29,479.20 |

COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | | INCOTERM: | DAP |
| Clave de pedimento: | A1 | | Subdivisión: | 0 |
| Certificado origen: | 0 | | Tipo de cambio USD: | 20.19 |
| Núm. certificado origen: | | | Total USD: | 29479.20 |

Receptor

Número de registro o Identificación tributaria: 327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | | Referencia: | |
| Número exterior: | 252 | | Municipio: | Perth Amboy |
| Número Interior: | | | Estado: | NJ |
| Colonia: | Suite101 | | País: | USA |
| Localidad: | | | C. P.: | 08861 |

Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | | Referencia: | |
| Número exterior: | 3500 | | Municipio: | 002 |
| Número Interior: | | | Estado: | CHH |
| Colonia: | 7335 | | País: | MEX |
| Localidad: | 11 | | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-2**



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | c68c451c-86cd-4a08-8895-5999d71a89d1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T11:44:44 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | Importe |
|---|---|
| Subtotal | $ 29,479.20 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTINUEVE MIL CUATROCIENTOS SETENTA Y NUEVE DOLARES 20/100    Total    $ 29,479.20

Cadena original del complemento de certificación digital del SAT

||1.1|c68c451c-86cd-4a08-8895-5999d71a89d1|2021-10-
27T11:44:44|DCQvb1x6+ku+YEgCzThpz9QdelghWjTucbTr6pDU5ZjcsPz6UYBPfYlYi/3yPGfUiAqMXbMpv1MiWrtk+dyBqRf86OaiJ3fBxumR1vFjZnJHafTk46KLUuIC0SGPvoA3TLWgMDY3gCG2VEWkTLgvrJ7C7
zdeNB/LRKA96x/s8MabMQnOCa1x3mlW1nQb6M3r7GhaK8770jnE4AvPM6NLOMzyz70IMYM8M3pNcUpZXZyYtFSMrnJH54DO9efmJHi8GLtvHXg55D2I9D64zqI94xADm91Dac5PT08dhbOt0N/A7wsf/FioYMnyT
TCeGXoZQQFMdAB5L/IbogUOsJXS4g==|00001000000509528575||

Sello digital del CFDi

DCQvb1x6+ku+YEgCzThpz9QdelghWjTucbTr6pDU5ZjcsPz6UYBPfYlYi/3yPGfUiAqMXbMpv1MiWrtk+dyBqRf86OaiJ3fBxumR1vFjZnJHafTk46KLUuIC0SGPvoA3TLWgMDY3gCG2VEWkTLgvrJ7C7zdeNB/LRKA
96x/s8MabMQnOCa1x3mlW1nQb6M3r7GhaK8770jnE4AvPM6NLOMzyz70IMYM8M3pNcUpZXZyYtFSMrnJH54DO9efmJHi8GLtvHXg55D2I9D64zqI94xADm91Dac5PT08dhbOt0N/A7wsf/FioYMnyTTCeGXoZQQ
FMdAB5L/IbogUOsJXS4g==

Sello digital del SAT

nITKf+xVR6uCTqSGA58yz/1sdyvuGlD1NLmDdT2g7/H77YkRYYRGF0M5Fw+X4ujbgfRHyDsihAHMvXNkaUE4QGnsUBE8zq74TE91aK7wnP+Oes/6yH3TMeUTNV88pkrAvbxfjHsF7AKnXeK34vcLV/P5PvHjxPTm
LcraNTIYGAkfKzTcAecTLwkCAfMXFailv2yCatPcayTpsEZxab/4hyKAN2Y/cTrFCKkO9NAk9s/A/Doi6XDVtzgOCcvgG4mmyu9gKd7oZG/La1CynJEo0tGoaqOZ7HuQpo0o0P+HJyP+LcudcrVWO0VpGG7yOTYcyL
0/d4hyZPM0m2fpV9yiw==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-2**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 29998 |

Tax ID  85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC<br>200 SOUTH PEMBERTON<br>PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14634 / ORDER #0045833 / BILL OF LADING #19906 / NO. DE INTEGRACION #73003279 / NO. DE PEDIMENTO #21-07-3459-10399488 / FLTB. 061 | 11,475.00 | 11/15/2021 | 11,475.00 |

| | **Total** | **$11,475.00** |
|---|---|---|

**APPENDIX A-3**

# TECMA
**Transportation Services**

## Omega Trucking Inc. dba Tecma Transportation Services LLC

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

Quote Num.:    14 634

# RATE QUOTE

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | **Daniel Dadoun** | Fax: | 7-06 |
| e-mail: | daniel@orgit.ai | Date: | DEC 15.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60'  x   8'6"  x   8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: | Steel Structures | 42,000     Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045833**

Border Detention Charges:

| Free time/Grace period | | | 1 business days |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By:    *Alan Badillo* | By: |
| Date:    *DEC 15,2021* | Date: |



**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19906**

FECHA DE EMBARQUE:    01-10-2021
FECHA DE ENTREGA:    01-10-2021

OBRA:  PEMBERTON TOWNSHIO
DOMICILIO:  RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: PROV DIVERSO

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J1 | 4 | Pza | Joist | 390.80 | 1563.2 |
| AA21081-J2 | 1 | Pza | Joist | 258.31 | 258.3 |
| AA21081-J3 | 10 | Pza | Joist | 390.79 | 3907.9 |
| AA21081-JS1 | 7 | Pza | Joist | 412.00 | 2884.0 |
| AA21081-J3FC | 1 | Pza | Joist | 367.67 | 367.7 |
| AA21081-X3 | 2 | Pza | Contraflambeo | 1.22 | 2.4 |
| AA21081-X5 | 6 | Pza | Contraflambeo | 2.48 | 14.9 |
| AA21081-XW2 | 380 | Pza | Contraflambeo | 3.43 | 1301.8 |
| AA21081-X2 | 40 | Pza | Contraflambeo | 3.15 | 125.8 |
| AA21081-H2 | 134 | Pza | Contraflambeo | 3.88 | 519.8 |
| AA21081-XW6 | 12 | Pza | Contraflambeo | 2.73 | 32.7 |
| AA21081-H5 | 11 | Pza | Contraflambeo | 3.01 | 33.1 |
| AA21081-H1 | 450 | Pza | Contraflambeo | 11.48 | 5168.0 |
| AA21081-H4 | 6 | Pza | Contraflambeo | 3.67 | 22.0 |
| AA21081-H6 | 7 | Pza | Contraflambeo | 3.95 | 27.7 |
| AA21081-H3 | 2 | Pza | Contraflambeo | 3.48 | 7.0 |
| AA21081-H8 | 30 | Pza | Contraflambeo | 3.90 | 116.9 |
| AA21081-H7 | 7 | Pza | Contraflambeo | 2.03 | 14.2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| TOTAL DE PIEZAS: | 1110 | Pzas | TOTAL PESO: | 1,867.99 | 16367.6 |

EMBARCO: DANIEL RIOS
NOMBRE CHOFER: JESUS LOPEZ CEL 6562155072
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:
FIRMA:    *Heriberto Rivera*    11-15-21

TRACTOR : 01
PLATAFORMA: F061
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia



**REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. 19906**

| FECHA DE EMBARQUE: | 01-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 01-10-2021 |

| OBRA: | PEMBERTON TOWNSHIO |
|---|---|
| DOMICILIO: | RECOJE CLIENTE |
| REFERENCIA: | |
| TRANSPORTE: | PROV DIVERSO |

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J1 | 4 | Pza | Joist | 342.86 | 1371.4 |
| AA21081-J2 | 1 | Pza | Joist | 226.63 | 226.6 |
| AA21081-J3 | 10 | Pza | Joist | 342.85 | 3428.5 |
| AA21081-JS4 | 7 | Pza | Joist | 361.46 | 2530.2 |
| AA21081-J3FC | 1 | Pza | Joist | 322.57 | 322.6 |
| AA21081-X3 | 2 | Pza | Contraflambeo | 1.07 | 2.1 |
| AA21081-X5 | 6 | Pza | Contraflambeo | 2.18 | 13.1 |
| AA21081-XW2 | 380 | Pza | Contraflambeo | 3.01 | 1142.1 |
| AA21081-X2 | 40 | Pza | Contraflambeo | 2.76 | 110.4 |
| AA21081-H2 | 134 | Pza | Contraflambeo | 3.40 | 456.0 |
| AA21081-XW5 | 12 | Pza | Contraflambeo | 2.39 | 28.7 |
| AA21081-H5 | 11 | Pza | Contraflambeo | 2.64 | 29.1 |
| AA21081-H1 | 450 | Pza | Contraflambeo | 10.08 | 4534.1 |
| AA21081-H4 | 6 | Pza | Contraflambeo | 3.22 | 19.3 |
| AA21081-H6 | 7 | Pza | Contraflambeo | 3.47 | 24.3 |
| AA21081-H3 | 2 | Pza | Contraflambeo | 3.06 | 6.1 |
| AA21081-H8 | 30 | Pza | Contraflambeo | 3.42 | 102.6 |
| AA21081-H7 | 7 | Pza | Contraflambeo | 1.78 | 12.5 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 1110 | Pzas | **TOTAL PESO:** | 1,638.84 | 14359.8 |

EMBARCO: DANIEL RIOS
NOMBRE CHOFER: JESUS LOPEZ CEL 6562155072
FIRMA CHOFER: _Lopez_
FECHA Y HORA: _____
RESIDENTE O ENCARGADO: _____

FIRMA: _____

TRACTOR : 01
PLATAFORMA: F061
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-3**

Escaneado con CamScanner

DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO

Pagina 1 de 1

| No. DE INTEGRACION: 73003279 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |

FECHA DE EMISION: 2021-11-03 02:06:44

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F061 | | 070-CD. JUAREZ CHIH. |

CADENA ORIGINAL: ||070343479|73003279|3459|2021-11-03 02:06:44|F061|070|1||

FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL: QiT9zqAvZ+SrOE5xXK3i6TCxLUespJvYrbHUYiVAhF9g3dKKi1S6VnUWxrD4g+yuixUssUb/4kzg/OgsLk9ddlbNHQT1bs2c SqOWqSh30d7391R+rs4Y9uo8d2PUBZnxz22b1cDSSGqSFqgvzT5AR7RnknjnPfhfXwldJirzMw=

SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO: 00001088888800000031

SELLO DIGITAL: otgx77TaVVA5t9I0Q9OxLiFsmbWRWnWCHSAKRi/IpBjmMsHXBnMqnAETuZwbEIpo/XPmjWWqHQigRI7lISw/0u055+2vm XIZ88kOvbvop9iWMoSy21fac4A5u3bDJ9V/E6RG7IEJRcXIxmuT8oLg4z4iSuaJO++dgNYOR0hXGJKHQ=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la zona centro de mexico.

11/3/2021    1:05:53PM    ADN WEB

APPENDIX A-3

Cliente:000763                          Fernanda Bencomo              A22 11/3/2021 1 05 30PM              Version:2.3.1.1

| | PEDIMENTO | | Página 1 de 2 |
|---|---|---|---|
| | | | **CERTIFICACIONES** |

**NUM. PEDIMENTO:** 21-07-3459-1039488    T. OPER: EXP    CVE PEDIMENTO: A1    **REGIMEN: EXD**

**DESTINO: 9**    TIPO CAMBIO: 20.5297    PESO BRUTO: 16,367.550    ADUANA E/S: 072

| | MEDIOS DE TRANSPORTE | | | VALOR DOLARES:28,001.54 |
|---|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SAUDA: | | VALOR ADUANA: |
| 7 | 7 | 7 | | PRECIO PAGADO/VALOR COMERCIAL: 574,863 |

**DATOS DEL IMPORTADOR/EXPORTADOR**

**RFC:** ESJ010227U51    NOMBRE,DENOMINACION O RAZON SOCIAL:
                         ESJ S.A. DE C.V.
**CURP:**

**DOMICILIO:** PASCUAL OROZCO  3500  ZONA INDUSTRIAL CP. 32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**VALOR DECREMENTABLES**

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**CODIGO DE ACEPTACION**          CLAVE DE LA SECCION ADUANERA DE
ECSNNUZM                          DESPACHO: 072
                                  SAN JERONIMO -STA TERESA JUAREZ, CHIH.

**MARCAS,NUMERO Y TOTAL DE BULTOS:** S/M  S/N  23

| FECHAS | | CONTRIB. | TASAS A NIVEL PEDIMENTO | |
|---|---|---|---|---|
| | | | CVE. T. TASA | TASA |
| **PRESENTACION:**03/11/2021 | | PRV | 2 | 240.00000 |
| **PAGO:**03/11/2021 | | IVA PRV | 1 | 16.00000 |

**CUADRO DE LIQUIDACION**

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

**DEPOSITO REFERENCIADO-    LINEA DE CAPTURA    -INFORMACION DEL PAGO**

‖‖ ‖‖‖‖‖‖‖‖‖‖‖‖‖‖ ‖‖‖‖‖ ‖‖ ‖‖‖ ‖‖

032104HQPEP132889247 278

***PAGO ELECTRONICO***

**PATENTE:**    3459    PEDIMENTO: 1039488    ADUANA: 07

**BANCO:** BANAMEX, S.A.

**LINEA CAPTURA:** 032104HQPEP132889247

**IMPORTE PAGADO:** $278    FECHA Y HORA DE PAGO:03/11/2021  11:55:51AM

**NUMERO DE OPERACION BANCARIA:**0000000071381

**NUMERO DE TRANSACCION SAT:** 40002031120211155192

**MEDIO DE PRESENTACION:**Otros Medios Electrónicos (Pago Electrónico)

**MEDIO DE RECEPCION/COBRO:**Efectivo (cargo a cuenta)



**DATOS DEL PROVEEDOR O COMPRADOR**

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | | | | DOMICILIO: | | VINCULACION |
|---|---|---|---|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL | | | | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY NEW JERSEY,ESTADOS UNIDOS DE AMERICA | | |
| | LCC LCC | | | | | | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| a331bc5b-a7a1-45b4-ac54-899 9d71ad6e1    a331bc5b-a7a1-45b4-ac54-5699f1ad6e1 | 02/11/2021 | DAP | USD | 28,001.54 | 1.00000000 | 28,001.54 |

AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN

**NOMBRE O RAZ. SOC.:** Lic. Oscar Sierra Chavez  **RFC:**SICOS40709U02
**RFC: EAC961218CE5** ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR & C.    **CURP:** SICOS40709HCHRHS08
MANDATARIO/PERSONA AUTORIZADA
**NOMBRE:**ALFREDO SIERRA CHAVEZ
**RFC:**SICA660112JJ4                   CURP:SICA860112HCHRRL06

**DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459**

**NUMERO DE SERIE DEL CERTIFICADO:**000010000004737771783
**e. firma:** l1BWyfvwGv5dDZDQVfk4Hecr6vU5TGGJs8ZaVMAdgxabPCkDbB0UBIPs7d51/BqDLmuTIje3e 6xWqOub7LRDMUYHCJHSJaHgFoECNRZtEAHSbNHszo7Bd-ZNOW8qDi/GLQ+UGcP2j6rgzbbA
Ccp4gXJBqBMvqwZqHVo1jbGJ4q7/OThY5iFzd2vzdJ/n2hn7/noyrlA3/vaZwyz/PyB0YE4ZBt vsh+rDNlik/8galofMNiojGEngKqH+nNR548hLYECx7MjCUar0+o1hPayR60b+th81nsbPg0hwnywl6
hUU5G3EyhsvaC9jOU0yqkoH37/nuTX7xhX0GbcQ01fare-

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS    **APPENDIX A-3**

| ANEXO DEL PEDIMENTO | | | | | |
|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3456-0099992 | | | CVE. PEDIM/ A2 | RFC: ESJ010227U51 CURP: | |

| NUMERO/TIPO: | F061 | | 60 | | | |

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 | | |
|---|---|---|---|---|---|---|
| | ED | 0170210N1NP05 | | | | |
| | ED | 0170210N1NP06 | | | | |
| | SO | AA | | | | |

**PARTIDAS**

| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | | | | | | |
| VAL ADU/USD | IMP. PRECIO PAG. | | PRECIO UNIT. | | VAL. AGREG | | | | | | | | | |
| 1 73089002 | 00 | 0 | 0 | E | 21.000 | 1 | 8,981.09000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| ESTRUCTURA METALICA TIPO JOIST | | | | | | | | | | | | | | |
| 15,364.82 | | 315,435 | | 3,714.56522 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | | COMPLEMENTO 3 | | | |
|---|---|---|---|---|---|---|---|
| TL | USA | | | | | | |
| MA | | | | | | | |

| 2 73089002 | 00 | 0 | 0 | E | 1,080.000 | 1 | 7,386.46000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| ESTRUCTURA METALICA TIPO CONTRA FLAMBEO | | | | | | | | | | | | | | |
| 12,636.72 | | 258,429 | | 208.66421 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | | COMPLEMENTO 3 | | | |
|---|---|---|---|---|---|---|---|
| TL | USA | | | | | | |
| MA | | | | | | | |

****** FIN DEL PEDIMENTO ******       NUM. TOTAL DE PARTIDAS 2       ****** CLAVE PREVALIDADOR: 010 ******

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|
| **NOMBRE O RAZ. SOC.:** Lic. Oscar Sierra Chavez  **RFC:** SICO860112LH | |
| **RFC:** EAC861218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.   CURP: SIOC860112HDFRRR608 | |
| MANDATARIO/PERSONA AUTORIZADA | |
| **NOMBRE:** ALFREDO SIERRA CHAVEZ | |
| **RFC:** SICA860112LH                  CURP: SIOC860112HDFRRR608 | |
| **NUMERO DE SERIE DEL CERTIFICADO:** 00001000084431.20183 | |

e. firma: H8WyhwGv9dDZD2WkFHec0vVd15GUb7Qd4bACsseC48T952Ld3Pu7z61dyjGvnaTpu9rhw5gOu5PLR0MUYHCJN5JoHgFoEChRZiEAHSbiNiszu7BdAZN0W8qD6GEQ+UGcPZj6rjzbEA
Cep4qX8lcBMvgvZci.rxo1pnCdApyVxi7f1hFpR3ppvu9xVern44lvAM5bDrhZYtwnYuECbEFyybxGhGardjzxsUM19cQEtrqKqN+hNRP548hLYECx7MjCUar0+o1hFayR6Ob+1hjtnsbPg0hwnywl6
hUUSGSEyhbsd0B30EGyckeH7J7hoTX7pHaXbsLBMxn

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO, ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN: INTERIOR DEL PAIS       **APPENDIX A-3**



# ESJ S.A. DE C.V.

R.F.C. ESJ-010227-U51    C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

| FACTURA/INVOICE: |
|---|
| 90013482 |

| FECHA/DATE: |
|---|
| noviembre 3, 2021 |

**IMPORTADOR/IMPORTER**

ESJ S.A. DE C.V.

**CONSIGNATARIO/CONSIGNEE:**

200 South Pemberton Urban Renewall LCC

**DOMICILIO/ADDRESS:**

Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

| R.F.C./TAX I.D. |
|---|
| 83-3235891 |

| CIUDAD/CITY: |
|---|
| Perth Amboy, NJ |

| CANTIDAD/QTY. | DESCRIPCIÓN/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 4 | AA21081-J1 | Joist | STEEL JOIST GIRDER | 390.80 | 1,563.19 | $1.71 | $2,674.30 |
| 1 | AA21081-J2 | Joist | STEEL JOIST GIRDER | 258.31 | 258.31 | $1.71 | $441.92 |
| 10 | AA21081-J3 | Joist | STEEL JOIST GIRDER | 390.79 | 3,907.91 | $1.71 | $6,685.64 |
| 7 | AA21081-JS4 | Joist | STEEL JOIST GIRDER | 412.00 | 2,884.01 | $1.71 | $4,933.95 |
| 1 | AA21081-J3FC | Joist | STEEL JOIST GIRDER | 367.67 | 367.67 | $1.71 | $629.01 |
| 2 | AA21081-X3 | Contraflambeo | STEEL JOIST GIRDER | 1.22 | 2.43 | $1.71 | $4.16 |
| 6 | AA21081-X3 | Contraflambeo | STEEL JOIST GIRDER | 2.48 | 14.89 | $1.71 | $25.47 |
| 380 | AA21081-XW2 | Contraflambeo | STEEL JOIST GIRDER | 3.43 | 1,301.84 | $1.71 | $2,227.18 |
| 40 | AA21081-X2 | Contraflambeo | STEEL JOIST GIRDER | 3.15 | 125.80 | $1.71 | $215.23 |
| 134 | AA21081-H2 | Contraflambeo | STEEL JOIST GIRDER | 3.88 | 519.77 | $1.71 | $889.22 |
| 12 | AA21081-XW5 | Contraflambeo | STEEL JOIST GIRDER | 2.73 | 32.70 | $1.71 | $55.95 |
| 11 | AA21081-H5 | Contraflambeo | STEEL JOIST GIRDER | 3.01 | 33.14 | $1.71 | $56.70 |
| 450 | AA21081-H1 | Contraflambeo | STEEL JOIST GIRDER | 11.48 | 5,168.03 | $1.71 | $8,841.45 |
| 6 | AA21081-H4 | Contraflambeo | STEEL JOIST GIRDER | 3.67 | 22.03 | $1.71 | $37.68 |
| 7 | AA21081-H6 | Contraflambeo | STEEL JOIST GIRDER | 3.95 | 27.68 | $1.71 | $47.36 |
| 2 | AA21081-H3 | Contraflambeo | STEEL JOIST GIRDER | 3.48 | 6.97 | $1.71 | $11.92 |
| 30 | AA21081-H8 | Contraflambeo | STEEL JOIST GIRDER | 3.90 | 116.93 | $1.71 | $200.05 |
| 7 | AA21081-H7 | Contraflambeo | STEEL JOIST GIRDER | 2.03 | 14.24 | $1.71 | $24.36 |

WEIGHT:    36,091.87  POUNDS

ORIGIN COUNTRY: MEXICO

TARIFF CLASSIFICATION NUMBER: T308 90.80.99

BUNDLES: 23

| | REMISION | 19906 | TOTAL KGS. | 16,367.55 |
|---|---|---|---|---|
| | PLATAFORMA # | F061 | SCAC CODE: | TEMT |

**CANTIDAD CON LETRA/PROTECCION IN LETTERS**

(ARE TWENTY-EIGHT THOUSAND ONE 54/100 USD)

| SUBTOTAL | USD | $28,001.54 |
|---|---|---|
| I.V.A./TAX | | EXENTO |
| TOTAL | **APPENDIX A-3** | $28,001.54 |

Elaborated by : Gloria Nieto

CFDI  (Comprobante Fiscal Digital a través de Internet versión 3.3)



| | |
|---|---|
| Folio Fiscal | a331bc5b-a7a1-45b4-ac54-5999d71ad6e1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-02T13:16:09 |
| Regimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urb... Rockwall LCC LCC

Uso CFDI: P01 Por definir

Núm. Registro Tributario
2273 11247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013482 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013482 |
| Fecha y hora de emisión | 2021-11-02T12:14:50 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.53 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 23 | H87 | Joist | $ 668.04 | $ 15,364.82 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| 31321402 | 1087 | H87 | Contraflambeo | $ 11.62 | $ 12,636.72 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de JOIST y CONTRAFLAMBEO para su proyecto denominado
PEMBERTON TOWNSHIP.

**Detalle del Complemento**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| JOIST 1 | 7308900200 | 8981.050 | 01 | $ 1.71 | $ 15,364.82 |
| CONTRAFLAMBEO A | 7308900200 | 7385.400 | 01 | $ 1.71 | $ 12,636.72 |

**COMERCIO EXTERIOR**

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivision: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.53 |
| Núm. certificado origen: | | Total USD: | 28001.54 |

**Receptor**

Número de registro o Identificación tributaria    2273 11247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 150 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suan 101 | Pais: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7336 | Pais: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | a331bc5b-a7a1-45b4-ac54-5999d71ad6e1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-02T13:16:09 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |



| | Importe |
|---|---|
| Subtotal | $ 28,001.54 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL UN DOLARES 54/100

| Total | $ 28,001.54 |

Cadena original del complemento de certificación digital del SAT

||1.1|a331bc5b-a7a1-45b4-ac54-5999d71ad6e1|2021-11-02T13:16:09|yNV3A7XznzQu5m1BF7/FBUO7ZyiDFvhA0009b67u3LjhMpHHtipuxiF4PYLR0UVzSskAdMmSzrezE8CM5yNoQaF8CZ7C0vZUCS8LG2JpGr2CYPIqT1jfRhWYJrlapbnaVF2XSqE99PS4X2q6NpzaX3tuGc3yiMupUZHD7rwSx/8HvdeRgGUpFAYCbU4HAMmtMGa7l8RE1TG\maRvEgQu1bkb70u9X2+Kjh3I9TLLKf0EBY+nSDCDkbp0WwcQwx/rPm7xHhblAeKJ9vdM5KXcA/9JedqFQBVIf9PbIwUhsg1xFvtni62+vjnFhd7KDpgA~=6000100000505285750|

Sello digital del CFDI

kyNh3JA7Xu9C3HcJ3BFiv7/EJC1ZyiDFvhA0/X8tKb67u3LhMpHHtipuxiF4PYLR0UVzSskAdMmSzrezESCM5yNoQaF8CZ7C0vZUCS8LG2JpGr2CYPIqT1jfRhWYJrlapbnaVF2XSqE99PS4X2q6NpzaX3luGe3yiMupUZNDs/rwf1uH\wdeJGUqefAYCbU4HAMmtMGa7l8RE1TtD0tHaRvEgQ+lqkb6f10d9X2+Kjh3I9TLLKf0EBY+nSDCDkbp0WwcQwx/rPm7xHhblAeKJ9vdM5KXcA/9JedqFQBVIf9PbIwUhsg1xFvln/h55P+yjhFfKrRRluCrtA=

Sello digital del SAT

rU+oG2ZYSYneiy+/QukoLoT7AJ3JLEifoly8RODE82NJPp4pA3l/F8ku/Y3tZGG+vYGOYf8X0V79LpxicyxhENIwYhPLwsjV2mr+UtuBQ4funAboj4YyOp8/0YIVTT+J2Uv70TIrmxiXeRAi1uCV+kugSPyCeUf7AF3Tu1gALcg8ar/aC9RZ07bVfkXf1LrwmNEl1hqMCOhUTFDdz8XsA0IWkvEF4l7l3JS78n5sf3s50X010H\uhC3z8N2r1JbtS3bYyWAMA/QqgT83a0fUs43dxp8YF8jvbi44$/crync1I1ocfs8pNy9s66nhDtWV6l4sQ+aslxvfidQsn/gWMIuQ==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-3**    Página: 2 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

esj

| | |
|---|---|
| Folio Fiscal | a331bc5b-a7a1-45b4-ac54-5999d71ad6e1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-02T13:16:09 |
| Regimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | |
|---|---|
| Factura | 0090013482 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013482 |
| Fecha y hora de emisión | 2021-11-02T12:14:50 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.53 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urba, Ranewall LCC LCC

Num. Registro Tributario
32731 1247

Residencia Fiscal
USA

Uso CFDI: P01 Por definir

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 23 | H87 | Joist | $ 668.04 | $ 15,364.82 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| 31321402 | 1087 | H87 | Contraflambeo | $ 11.62 | $ 12,636.72 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de JOIST y CONTRAFLAMBEO para su proyecto denominado PEMBERTON TOWNSHIP. | | | |

**COMERCIO EXTERIOR**

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD | 20.53 |
| Núm. certificado origen: | | Total USD: | 28001.54 |

Receptor

Número de registro o Identificación tributaria:    327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 253 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | | C. P.: | 32900 |

Mercancias

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| JOIST 1 | 7308900200 | 3961.090 | 01 | $ 1.71 | $ 15,364.82 |
| CONTRAFLAMBEO A | 7308900200 | 7388.460 | 01 | $ 1.71 | $ 12,636.72 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

**esj**

| | |
|---|---|
| Folio Fiscal | a331bc5b-a7a1-45b4-ac54-5999d71ad6e1 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-02T13:16:09 |
| Regimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|a331bc5b-a7a1-45b4-ac54-5999d71ad6e1|2021-11-02T13:16:09|ytMcIr1x!unaExpres-3BFWFBUO7Zy/DFvhA0Xlllkh57u1|J/Mp-Ht8sexiF4PYL0d0JVz5skAdMmSz+izESCMSyNeQaF8CZ7C0vZUCS8LG2JpGr2CYPIqT1jfRhWYJrlapbnaVF2XSqE99PS4X2q6NpzaX3luGe+xsDrJMvpUZX0JPrpw+>hPIv96FcfGUeFAYCbU4HAMcntMQa7l0RETL 0IIhaRVEgOu4okbST9o9X2+Kz+390TLLKI0EBY+n5DCDkbp0WweQwx/rPm7xHhblAeKJ9vdM5KXcA/9JedqFQBVIf9PbIwUhsg1xFvIn/h55Pg1xFvIn/h55P+JjfIQRICgS-yn->|00001000000505972256759||

**Sello digital del CFDI**

kyNhOzvA7Xx!fl29fntE-8F1WFT1/O-Zy/DF/hA0Xllkh57y3EJhMp-H-8sexiF4PYL0d0JVz5skAdMmSz+izESCMSyNeQaF8CZ7C0vZUCS8LG2JpGr2CYPIqT1jfRhWYJrlapbnaVF2XSqE99PS4X2q6NpzaX3luGe3yJMupsZNLZj+ wr>+H.9l-2T1uF4YCbU4HAMonfMQa7l0lRe1ED0lhaRVEgf0uTN0bGT0o9X2+Kz+390TLLKI0EBY+n5DCDkbp0WweQwx/rPm7xHhblAeKJ9vdM5KXcA/9JedqFQBVIf9PbIwUhsg1xFvIn/h55P+yjfIFla2V4.4D0Lx>-

**Sello digital del SAT**

rU+oG3Zx37f5zF5J/DuJdLsT9AZ3GJLEJbly8KCODE82NJPp4pAE9fB/clY0jZQ0++YG0O8BXrV79LpoioyxhENfwYhPLwsjV7/hwr+Uu/9Q4fonAboj4YyOp80YiVTT+J2Uv70TImxiXeRAi1uCV+kugSPyCeUf7AF3Tu1gALog9hzy5CluR2JGfrcl4-X/T1xp52FDsvrMCDhUTFDtzb9xnk0fWk1/dR/GRLXRSojs7Scb0XFDv+LhC3zBN1U2fS3bYsW4MA/Gv/cT03s0ff/Js53rixp6YF8jxlbl48/crynd1ocfs8pNy9s66nhDlWV6l4sQ+aslxvfidQsn/gWMuQ=

| | Importe |
|---|---|
| Subtotal | $ 28,001.54 |
| IVA(002 0.000000) | $ 0.00 |



Importe con Letra:
VEINTIOCHO MIL UN DOLARES 54/100

| Total | $ 28,001.54 |
|---|---|

Cadena original del complemento de certificación digital del SAT

**APPENDIX A-3** Página: 2 de 2

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30000 |

Tax ID 85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC
200 SOUTH PEMBERTON
PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14637 / ORDER #0045835 / BILL OF LADING #19899 / NO. DE INTEGRACION #72745590 / NO. DE PEDIMENTO #21-07-3459-1038986 / FLTB. 083 | 11,475.00 | 11/15/2021 | 11,475.00 |

| | | | | **Total** | **$11,475.00** |

# TECMA
**Transportation Services**

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

## RATE QUOTE

Quote Num.:    14 637

F-083

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|-----------|------------------------------|--------|--------------|
| Contact: | **Daniel Dadoun** | Fax: | |
| e-mail: | daniel@orgit.ai | Date: | NOV 15.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|-------|---|------------------------------|-------|
| Origin: | CHIHUAHUA,CHIH | | |
| Destination: | PEMBERTON,NJ | 60'  x  8'6"  x  8'6" | |
| Commodity: Steel Structures | | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045835**

Border Detention Charges:

| Free time/Grace period | | | 1 business days |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By: *Alan Badillo* | By: |
| Date: *NOV 15,2021* | Date: |

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.** **19899**

**FECHA DE EMBARQUE:** 25-10-2021
**FECHA DE ENTREGA:** 26-10-2021

**OBRA:** PEMBERTON TOWNSHIO
**DOMICILIO:**
**REFERENCIA:**
**TRANSPORTE:** CLIENTE

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|-------|----------|-----|-------------|-----------|-----------|
| AA21081-AM2A1 | 1 | Pza | ARMADURA | 1,206.64 | 1206.6 |
| AA21081-AM41 | 2 | Pza | ARMADURA | 1,525.09 | 3050.2 |
| AA21081-AM4C1 | 1 | Pza | ARMADURA | 1,531.88 | 1531.9 |
| AA21081-AM4E1 | 1 | Pza | ARMADURA | 1,532.08 | 1532.1 |
| AA21081-AM4F1 | 1 | Pza | ARMADURA | 1,611.93 | 1611.9 |
| AA21081-AM161 | 1 | Pza | ARMADURA | 1,411.07 | 1411.1 |
| AA21081-AM131 | 2 | Pza | ARMADURA | 1,614.44 | 3228.9 |
| AA21081-AM141 | 1 | Pza | ARMADURA | 1,065.81 | 1065.8 |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 11,498.94 | 14638.5 |

**EMBARCO:** ARTURO SOTELO
**NOMBRE CHOFER:** JESÚS LOPEZ CEL 6562155072
**FIRMA CHOFER:**
**FECHA Y HORA:**
**RESIDENTE O ENCARGADO:**

**TRACTOR :** 01
**PLATAFORMA:** F83
**TAMAÑO DE PLANA:** 53 PIES

Fletero
Obra
Trafico
Vigilancia

**FIRMA:**

**APPENDIX A-4**

Escaneado con CamScanner

 **esj**

REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19899**

| FECHA DE EMBARQUE: | 25-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 26-10-2021 |

| OBRA: PEMBERTON TOWNSHIO |
|---|
| DOMICILIO: |
| REFERENCIA: |
| TRANSPORTE: CLIENTE |

## REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM2A1 | 1 | Pza | ARMADURA | 1,206.64 | 1206.6 |
| AA21081-AM41 | 2 | Pza | ARMADURA | 1,525.09 | 3050.2 |
| AA21081-AM4C1 | 1 | Pza | ARMADURA | 1,531.88 | 1531.9 |
| AA21081-AM4E1 | 1 | Pza | ARMADURA | 1,532.08 | 1532.1 |
| AA21081-AM4F1 | 1 | Pza | ARMADURA | 1,611.93 | 1611.9 |
| AA21081-AM161 | 1 | Pza | ARMADURA | 1,411.07 | 1411.1 |
| AA21081-AM131 | 2 | Pza | ARMADURA | 1,614.44 | 3228.9 |
| AA21081-AM141 | 1 | Pza | ARMADURA | 1,065.81 | 1065.8 |
| | | | | | |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 11,498.94 | 14638.5 |

| EMBARCO: ARTURO SOTELO | TRACTOR : 01 |
|---|---|
| NOMBRE CHOFER: JESUS LOPEZ CEL 6562155072 | PLATAFORMA:F083 |
| FIRMA CHOFER: | TAMAÑO DE PLANA: 53 PIES |
| FECHA Y HORA: | |
| RESIDENTE O ENCARGADO: | Fletero |
| | Obra |
| FIRMA: | Trafico |
| | Vigilancia |

**APPENDIX A-4**

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | | Pagina 1 de 1 |
|---|---|---|
| **No. DE INTEGRACION:** 72745590 | **PATENTE O AUTORIZACION:** 3459 | **CODIGO DE BARRAS BIDIMENSIONAL** |

**FECHA DE EMISION:** 2021-10-28 11:43:03

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F083 | | 070-CD JUAREZ CHIH. |

CADENA ORIGINAL: ||070|3459|1|1038986|72745590|F083|F083|2021-10-28 11:43:31||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL:    qB6MNQJRIDZFne4+RTtXHu4ecAflsNRHzkXOZtJyxje73zyu8YP7XLqNldIQFB9Vxiyb7UD4FLT8IShHXqxY7l9jroifUHliM
VeD3OXMjqEHq15SOP2b4iu/SdXzi/0+xPQOvkGcJJPhhax5To3hhWrLDnsGnYDoMrQB+AWeeh4=

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL:    yJ6jedCQtnVvF0WgrnmXrifz+5hfq6wKnDuOdF3LhLQxKZvArhZly0qgkSzrluZ6MZ3fXGH57aPFHkK2Z5UtFcXrCZGLP4x
63uuncoB6wekH2uewxbnc6BoPFjyFQMFTp2DMVCGJ8htShOTo0xr9rptnAchkpYYSHHozsrh69bM=

605-409973
0193
12:59 hrs

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.          10/28/2021  10:43:12AM  ADN WEB   **APPENDIX A-4**

Cliente: 000763            Fernanda Bencomo            A22  10/28/2021 10:42:04AM            Version:2.3.1.1

| PEDIMENTO | | | Página 1 de 2 |
|---|---|---|---|

**NUM. PEDIMENTO:** 21-07-3459-1038986    **T. OPER:** EXP    **CVE PEDIMENTO:** A1    **REGIMEN:** EXD

**CERTIFICACIONES**

| DESTINO: 9 | TIPO CAMBIO: 20.1888 | PESO BRUTO: 16,685,230 | ADUANA E/S: 072 |
|---|---|---|---|

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES: 28,545.02 |
|---|---|---|---|
| ENTRADA/SALIDA: 7 | ARRIBO: 7 | SALIDA: 7 | VALOR ADUANA: |
| | | | PRECIO PAGADO/VALOR COMERCIAL: 576,290 |

**DATOS DEL IMPORTADOR/EXPORTADOR**

**RFC:** ESJ010227U51
**CURP:**
NOMBRE, DENOMINACION O RAZON SOCIAL:
ESJ S.A. DE C.V.

**DOMICILIO:** PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP 32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**VALOR DECREMENTABLES**

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**CODIGO DE ACEPTACION**
U0SKDCVH

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

**MARCAS, NUMERO Y TOTAL DE BULTOS:** S/M   S/N   3

| FECHAS | TASAS A NIVEL PEDIMENTO | | |
|---|---|---|---|
| **PRESENTACION:** 28/10/2021 | CONTRIB. | CVE. T. TASA | TASA |
| **PAGO:** 28/10/2021 | PRV | 2 | 240.00000 |
| | IVA PRV | 1 | 16.00000 |

**CUADRO DE LIQUIDACION**

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

**DEPOSITO REFERENCIADO-  LINEA DE CAPTURA  -INFORMACION DEL PAGO**

032104F158P132829222 278

***PAGO ELECTRONICO***

**PATENTE:** 3459    **PEDIMENTO:** 1038986    **ADUANA:** 07

**BANCO:** BANAMEX, S.A.

**LINEA CAPTURA:** 032104F158P132829222

**IMPORTE PAGADO:** $278    **FECHA Y HORA DE PAGO:** 28/10/2021   11:29:53AM

**NUMERO DE OPERACION BANCARIA:** 0000000070486

**NUMERO DE TRANSACCION SAT:** 40002281020211129530

**MEDIO DE PRESENTACION:** Otros Medios Electrónicos: (Pago Electrónico)

**MEDIO DE RECEPCION/COBRO:** Efectivo (cargo a cuenta)



**DATOS DEL PROVEEDOR O COMPRADOR**

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO | VINCULACION |
|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | MADISON AVE No. Ext 252 No. Int. SUITE 101 C.P. 08861 PERTH AMBOY NEW JERSEY (ESTADOS UNIDOS DE AMERICA) | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| 049f52ad-843f-49ec-95b6-5999 d71abb7d   049f52ad-843f-49ec-95b6-5 999d71abb7d | 27/10/2021 | DAP | USD | 28,545.02 | 1.00000000 | 28,545.02 |

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC: SICO540709IU2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
MANDATARIO/PERSONA AUTORIZADA
NOMBRE: ALFREDO SIERRA CHAVEZ
RFC: SICA660112JJ4    CURP: SICA660112HCHRRHL06

CURP: SICO540709HCHRRHS08

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA:
PATENTE O AUTORIZACION 3459

**NUMERO DE SERIE DEL CERTIFICADO:** 00001000000413123183

e. firma:
ZxNg8dVp19qj6wzeNzBvBl6GikaYs9Nh53iEJFWq7uCRS1wJTBg5TRGcnnbO2llV+xVFOzi9tALrGElQDiX8+plQCdX5jzg1OliU1ytWpJ9EGNHlb+XNsVnhS5bQoqEN9lpMuB9M6afLSmDl3fAhywbh SDdJ07Kj8vxz1rWyjQY5CmHYJLcRhN29risTfhkSc3xHueFGoc/AjQRQ+Ede2o28E55FQ7nGBOf17g1iT3hxXMw1YVWXfHI6FerZhznvnfncUOecm63akTfRpc1bXlQKGtuF4EFNzQgYe0Nis3hcReL bcAMlACn63X3StGlC/BPv+RGngf9xTsvMpFkbA==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO, ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN: INTERIOR DEL PAIS

**APPENDIX A-4**

ANEXO DEL PEDIMENTO

| NUM. PEDIMENTO: 21-07-3459-1038986 | | T. OPER. EXP | CVE PEDIM: A1 | RFC: ESJ010227U51 CURP: | Página 2 de 2 |

| NUMERO/TIPO: | F083 | 60 | | | | |

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | ED | 0170210JZJOR5 | | |
| | ED | 0170210JZJOX3 | | |
| | SO | AA | | |

### PARTIDAS

| | FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | | | | | | |
| | VAL ADU/USD | IMP. PRECIO PAG | | | | PRECIO UNIT. | VAL. AGREG | | | | | | | | |
| 1 | 73089002 | 00 | 0 | 0 | 6 | | 10.000 | 1 | 16,685.23000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| | ARMADURA | | | | | | | | | | | | | | |
| | 28,545.02 | | | 576,290 | | 57,629.00000 | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |

******* FIN DEL PEDIMENTO *******    NUM TOTAL DE PARTIDAS:1    ****** CLAVE PREVALIDADOR: 010 *******

---

**AGENTE ADUANAL, APODERADO ADUANAL O ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
NOMBRE:ALFREDO SIERRA CHAVEZ
**MANDATARIO/PERSONA AUTORIZADA**
RFC:SICA660112JJ4

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459

CURP: SICO540709HCHRHS08
CURP:SICA660112HCHRHL06

| NUMERO DE SERIE DEL CERTIFICADO:0000100000413123183 | |
|---|---|
| e. firma: | ZxNg8dVp19qj6wzeNzBvBI6GIkaYs9Nh63l6JrWq7UCRS1vJTBg5TRGchmbO2tIV+xVFCzi9tAL/GE/QDrX8+plQCdXfjzg1OtU1ytWpJ8EGNHtb+XNsVnhS5IbQoqEN9lpMuB9M6afLSmDi3fAnywbh SDdJ07Kj6vxz1rWyjQY5CmHYJLcRhN29rIsTfhk5o3txHuaFGooAjQRQ+Ede2qO8E55PQ7riGBO1f7g1lT3hx/XMw1YWX/tfH6FerZhznvnfncUOecm63akTfRpc1bXlQKGtuF4EFNzQgYe0NIs3lhcReL bcAMlACn63X3StGJC/BPv+RGngl9xTsvlpHkbA>>= |

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

APPENDIX A-4



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51    C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

FACTURA/INVOICE:
**90013351**

FECHA/DATE:
**octubre 27, 2021**

IMPORTADOR/IMPORTER
**ESJ S.A. DE C.V.**

CONSIGNATARIO/CONSIGNEE:
**200 South Pemberton Urban Renewall LCC**

DOMICILIO/ADDRESS:
**Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ**

R.F.C./TAX I.D.
**83-3235891**

CIUDAD/CITY:
**Perth Amboy, NJ**

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | | STEEL JOIST GIRDER | | | | | |
| 1 | AA21081-AM2A1 | ARMADURA | STEEL JOIST GIRDER | 1,375.35 | 1,375.35 | $1.71 | $2,352.95 |
| 2 | AA21081-AM41 | ARMADURA | STEEL JOIST GIRDER | 1,738.33 | 3,476.66 | $1.71 | $5,947.85 |
| 1 | AA21081-AM4C1 | ARMADURA | STEEL JOIST GIRDER | 1,746.07 | 1,746.07 | $1.71 | $2,987.17 |
| 1 | AA21081-AM4E1 | ARMADURA | STEEL JOIST GIRDER | 1,746.30 | 1,746.30 | $1.71 | $2,987.56 |
| 1 | AA21081-AM4F1 | ARMADURA | STEEL JOIST GIRDER | 1,837.31 | 1,837.31 | $1.71 | $3,143.26 |
| 1 | AA21081-AM161 | ARMADURA | STEEL JOIST GIRDER | 1,608.37 | 1,608.37 | $1.71 | $2,751.59 |
| 2 | AA21081-AM131 | ARMADURA | STEEL JOIST GIRDER | 1,840.17 | 3,680.34 | $1.71 | $6,296.32 |
| 1 | AA21081-AM141 | ARMADURA | STEEL JOIST GIRDER | 1,214.83 | 1,214.83 | $1.71 | $2,078.33 |

WEIGHT:    36,751.61  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 3

| | REMISION | 19899 | TOTAL KGS. | 16,685.23 |
|---|---|---|---|---|
| | PLATAFORMA # | F083 | SCAC CODE: | TEMT |

CANTIDAD CON LETRA/PROTECCION IN LETTERS

(ARE TWENTY-EIGHT THOUSAND FIVE HUNDRED FORTY-FIVE 02/100 USD)

| SUBTOTAL | USD | $28,545.02 |
|---|---|---|
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $28,545.02 |

Elaborated by : Gloria Nieto

APPENDIX A-4



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | 049f52ad-843f-49ec-95b6-5999d71abb7d |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T10:24:30 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

| | |
|---|---|
| Factura | 0090013351 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013351 |
| Fecha y hora de emisión | 2021-10-27T09:23:44 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registro Tributario
327311247

Uso CFDI: P01 Por definir

Residencia Fiscal
USA

| Clave Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,854.50 | $ 28,545.02 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

Detalle del Complemento

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16685.230 | 01 | $ 1.71 | $ 28,545.02 |

COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.19 |
| Núm. certificado origen: | | Total USD: | 28545.02 |

Receptor

Número de registro o Identificación tributaria:     327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-4**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

**esj**

| | |
|---|---|
| Folio Fiscal | 049f52ad-843f-49ec-95b6-5999d71abb7d |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T10:24:30 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|049f52ad-843f-49ec-95b6-5999d71abb7d|2021-10-27T10:24:30|Kb2sy9d4BU1GKii/dMwrzKQnSVs3RV8frVClDHwRLEod97xBp9Nx2ODeHKhSsYGVONUG9lOTG1RZ5EPpTn6nk3AONzAC2sUEA+/2TFcvbrlmsPqyBn3yuiLzdEmoAcuv3+1t1AacZDmOVqvGrvhf40GzJaOkeE6mNNjhXiq45GGtlnu/L8Gylk0mg1BXnnPU5zKEjEAvDHL5RPl6aMwbAE5Nuef/Zo6qAaOXLqoQY/NA4R3VXTlckmuWJwVV8lBbcNUVuhOuTa9MzWcjAlPkqAbH5HUbXY9D5WegGDWtlxkGZjPj9j0XKO81qytV9Cj9C+bKRGWh2nD08Ff/UCzQARQ==|00001000000509528575||

**Sello digital del CFDI**

Kb2sy9d4BU1GKii/dMwrzKQnSVs3RV8frVClDHwRLEod97xBp9Nx2ODeHKhSsYGVONUG9lOTG1RZ5EPpTn6nk3AONzAC2sUEA+/2TFcvbrlmsPqyBn3yuiLzdEmoAcuv3+1t1AacZDmOVqvGrvhf40GzJaOkeE6mNNjhXiq45GGtlnu/L8Gylk0mg1BXnnPU5zKEjEAvDHL5RPl6aMwbAE5Nuef/Zo6qAaOXLqoQY/NA4R3VXTlckmuWJwVV8lBbcNUVuhOuTa9MzWcjAlPkqAbH5HUbXY9D5WegGDWtlxkGZjPj9j0XKO81qytV9Cj9C+bKRGWh2nD08Ff/UCzQARQ==

**Sello digital del SAT**

w5OYr7Judl+QH8VEiwmvt6Cjm6Z+4FisfNz+NTw3akiCjv1vejV+/TTRf5aG56vkozFdd/yg9/Z7E4r3lla4++LPb5FmAisHre528vgi6GSnEO7jOmYizUs4nStZp5A2M/3H5Kbw9Gu28sezMFkh6rohH0sDawBTinssXD0tpgo3sF/rBgoDi4ClOMSAoNMjY5ulYMHMsp5F9m1L54Aw/Mo6QqAuc00nsP76R6hniwchOmgiPLW/COMgtYwkDUh8KQdPg4K9sJZzlDxi+W3ZSnAqiHiJvGcFEOA1bll/4Gi8x+YGVgOUFHpmPNniGPE7KdBFdYD1/TFUnbm+eL9zMcw==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

| | Importe |
|---|---|
| Subtotal | $ 28,545.02 |
| IVA(002 0.000000) | $ 0.00 |
| **Importe con Letra:** Total | **$ 28,545.02** |

VEINTIOCHO MIL QUINIENTOS CUARENTA Y CINCO DOLARES 02/100

Cadena original del complemento de certificación digital del SAT

**APPENDIX A-4**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 049f52ad-843f-49ec-95b6-5999d71abb7d |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T10:24:30 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Factura | 0090013351 |
|---|---|
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013351 |
| Fecha y hora de emisión | 2021-10-27T09:23:44 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 dia |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,854.50 | $ 28,545.02 | |

002 (IVA Trasladado), Exento

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

**COMERCIO EXTERIOR**

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.19 |
| Núm. certificado origen: | | Total USD: | 28545.02 |

**Receptor**

Número de registro o Identificación tributaria:    327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancias**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16685.230 | 01 | $ 1.71 | $ 28,545.02 |

**APPENDIX A-4**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| Folio Fiscal | 049f52ad-843f-49ec-95b6-5999d71abb7d |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-27T10:24:30 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |



| | Importe |
|---|---|
| Subtotal | $ 28,545.02 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL QUINIENTOS CUARENTA Y CINCO DOLARES 02/100    Total    $ 28,545.02

Cadena original del complemento de certificación digital del SAT

||1.1|049f52ad-843f-49ec-95b6-5999d71abb7d|2021-10-
27T10:24:30|Kb2sy9d4BU1GKii/dMwrzKQnSVs3RV8frVCiDHwRLEcd97xBp9Nx2ODeHKhSsYGVONUG9IOTG1RZ5EPpTn6nk3AONzAC2sUEA+/2TFcvbrImsPqyBn3yuiLzdErnoAcuv3+1t1AacZDmOVqvGrvhf4
0GzJaOkeE6mNNjhXiq45GGtinu/L8GyIk0mg1BXnnPU5zKEjEAvDHL5RPi6aMwbAE5Nuef2o6qAsOXLqqQYiNA4R3VXTIckmuWJwVV8IBbcNUVuhDuTa9MzWcjAIPkqAbH5HUbXY9D5WegGDWItxkGZjPj9j0XK
O81qytV9Cj9C+bKRGWh2nD08Ff/UCzQARQ==|00001000000509528575||

Sello digital del CFDI

Kb2sy9d4BU1GKii/dMwrzKQnSVs3RV8frVCiDHwRLEcd97xBp9Nx2ODeHKhSsYGVONUG9IOTG1RZ5EPpTn6nk3AONzAC2sUEA+/2TFcvbrImsPqyBn3yuiLzdErnoAcuv3+1t1AacZDmOVqvGrvhf40GzJaOkeE6
mNNjhXiq45GGtinu/L8GyIk0mg1BXnnPU5zKEjEAvDHL5RPi6aMwbAE5Nuef2o6qAsOXLqqQY/iNA4R3VXTIckmuWJwVV8IBbcNUVuhDuTa9MzWcjAIPkqAbH5HUbXY9D5WegGDWItxkGZjPj9j0XKO81qytV9Cj9
C+bKRGWh2nD08Ff/UCzQARQ==

Sello digital del SAT

w5OYr7JudI+QH8VEiwmvi6Cjm6Z+4FIsfNz+NTw3akiCjv1vajVvWTTRf9dG56vkozFddiyg9/Z7E4r3ii64++LPb5FmAIsHre528ygi6GSnEO7jOmYizUs4nStZp5A2M/3H5Kpw9Gu28sezMFkh6rohH0sDawBTinssXD0
tpgo3sF/rBgoDi4CIOMSAoNMjY5u/YMHMsp5F9m1L54AwJMc9QgAud00sP76R6hmwchOmgiPLWCGVgtYwkDUh8KQdPg4K9sJZzIDxi+W3ZSnAqjHiJvGcFEOA1bii/4Gi8x+YGVgOUFHpmPNniGPE7KdBFdYD
trTFUnbm+eL9zMcw==

**APPENDIX A-4**

**TECMA**
**Transportation Services**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30002 |

Tax ID 85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC<br>200 SOUTH PEMBERTON<br>PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14631 / ORDER #0045821 / BILL OF LADING #19878 / NO. DE INTEGRACION #72720667 / NO. DE PEDIMENTO #21-07-3459-1038981 / FLTB. 084 | 11,475.00 | 11/4/2021 | 11,475.00 |
| | | | | **Total** | **$11,475.00** |

# TECMA
**Transportation Services**

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

Quote Num.:    14 631

# RATE QUOTE

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | **Daniel Dadoun** | Fax: | 7-084 |
| e-mail: | daniel@orgit.ai | Date: | NOV 4.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60'  x   8'6"  x   8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: | Steel Structures | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045821**

Border Detention Charges:

| | Free time/Grace period | | 1 business days |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense.  A full day of detention will be charged on the day the trailer is unloaded or crosses the border.  Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By: *Alan Badillo* | By: |
| Date: *NOV 4,2021* | Date: |



**esj** **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.  19878**

**FECHA DE EMBARQUE:** 25-10-2021
**FECHA DE ENTREGA:** 25-10-2021

**OBRA: PEMBERTON TOWNSHIO**
**DOMICILIO: RECOJE CLIENTE**
**REFERENCIA:**
**TRANSPORTE: PROV DIVERSO**

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM21 | 1 | PZA | ARMADURA | 1,490.52 | 1490.5 |
| AA21081-AM12B1 | 2 | PZA | ARMADURA | 1,801.22 | 3602.4 |
| AA21081-AM161B1 | 1 | PZA | ARMADURA | 1,821.51 | 1821.5 |
| AA21081-AM12C1 | 1 | PZA | ARMADURA | 1,765.56 | 1765.6 |
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,734.32 | 1734.3 |
| AA21081-AM12A1 | 2 | PZA | ARMADURA | 1,738.98 | 3478.0 |
| AA21081-AM51 | 1 | PZA | ARMADURA | 2,826.58 | 2826.6 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 9 | Pzas | **TOTAL PESO:** | 13,178.70 | 16718.9 |

**EMBARCO: DANIEL RIOS**
**NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72**
**FIRMA CHOFER:**
**FECHA Y HORA:**
**RESIDENTE O ENCARGADO:** SHARON AF2
**FIRMA:**

**TRACTOR : 01**
**PLATAFORMA: F084**
**TAMAÑO DE PLANA: 53 PIES**

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-5**

# esj

**REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.** 19878

FECHA DE EMBARQUE: 25-10-2021
FECHA DE ENTREGA: 25-10-2021

OBRA: PEMBERTON TOWNSHIO
DOMICILIO: RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: PROV DIVERSO

## REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM21 | 1 | PZA | ARMADURA | 1,307.68 | 1307.7 |
| AA21081-AM12B1 | 2 | PZA | ARMADURA | 1,580.26 | 3160.5 |
| AA21081-AM161B1 | 1 | PZA | ARMADURA | 1,598.07 | 1598.1 |
| AA21081-AM12C1 | 1 | PZA | ARMADURA | 1,548.98 | 1549.0 |
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,521.57 | 1521.6 |
| AA21081-AM12A1 | 2 | PZA | ARMADURA | 1,525.66 | 3051.3 |
| AA21081-AM51 | 1 | PZA | ARMADURA | 2,479.85 | 2479.9 |
| **TOTAL DE PIEZAS:** | 9 | Pzas | **TOTAL PESO:** | 11,562.08 | 14668.0 |

EMBARCO: DANIEL RIOS
NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:
FIRMA:

TRACTOR : 01
PLATAFORMA: F084
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-5**

Escaneado con CamScanner

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | | Pagina 1 de 1 |
|---|---|---|

| No. DE INTEGRACION: 72720667 | | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|---|

**FECHA DE EMISION:** 2021-10-27 06:23:35

**No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1**

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F084 | | 070-CD JUAREZ CHIH. |

**CADENA ORIGINAL:** ||070|3459|1|1038981|72720667|F084|F084|2021-10-27 18:24:03||

**FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:**

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

**SELLO DIGITAL:** VxB+NBoHRfWNy2kDBmrwLX123TQH6+/sQFe6RToC+dfd/F4ERDG5IIBZPbHp5eNNx1mpbE28mbx5NRwTPL3nCgT
FDAwBchcROM26ZeXxr61FraVjTlNZhIA5gDLnIc16jPIUsVJ4V4Nr1iz9elm3krWZqWxJZT4S9Jq8WFCy8WY=

**SELLO DEL SAT:**

No. DE SERIE DEL CERTIFICADO:00001088888800000031

**SELLO DIGITAL:** FiCdvgRMOGQWe3ZckSDnw5sUWrdRHEEpvVvy03DEQWy8fFhyLmXr46uZtiSBm41jYewN3A1pgCc0bVKiuxGgOzPun
IgKBjFBJ9Pn6F+pkEZWVwiLfj9BZMB72t2X8qBEv2ep8KPGlvzVROp/vEbaVph177CB2i4hzxboFDIMllc=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.    10/27/2021    5:23:46PM    ADN WEB    **APPENDIX A-5**

Cliente:000763   Fernanda Bericomo   A22 10/27/2021 5:24:56PM   Version:2.3.1.1

| PEDIMENTO | Página 1 de 2 |
|---|---|

NUM. PEDIMENTO: 21-07-3459-1038981   T. OPER: EXP   CVE PEDIMENTO: A1   REGIMEN: EXD   **CERTIFICACIONES**

DESTINO: 9   TIPO CAMBIO: 20.1897   PESO BRUTO: 16,718.890   ADUANA E/S: 072

**MEDIOS DE TRANSPORTE**   VALOR DOLARES:28,602.61

| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: |
|---|---|---|---|
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 577,478 |

**DATOS DEL IMPORTADOR/EXPORTADOR**

RFC: ESJ010227U51   NOMBRE,DENOMINACION O RAZON SOCIAL:
CURP:   ESJ S.A. DE C.V.

DOMICILIO: PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP 32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**VALOR DECREMENTABLES**

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
PTI6CXNT

CLAVE DE LA SECCION ADUANERA DE
DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M   S/N   9

**FECHAS**
PRESENTACION:27/10/2021
PAGO:27/10/2021

| | TASAS A NIVEL PEDIMENTO | |
|---|---|---|
| CONTRIB. | CVE. T. TASA | TASA |
| PRV | 2 | 240.00000 |
| IVA PRV | 1 | 16.00000 |

**CUADRO DE LIQUIDACION**

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

**DEPOSITO REFERENCIADO- LINEA DE CAPTURA -INFORMACION DEL PAGO**

032104ESR0P132819255 278

***PAGO ELECTRONICO***

PATENTE:   3459   PEDIMENTO: 1038981   ADUANA: 07
BANCO: BANAMEX, S.A.
LINEA CAPTURA: 032104ESR0P132819255
IMPORTE PAGADO: $278   FECHA Y HORA DE PAGO:27/10/2021   6:17:24PM
NUMERO DE OPERACION BANCARIA:0000000071878
NUMERO DE TRANSACCION SAT: 40002271020211816537
MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)
MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)



**DATOS DEL PROVEEDOR O COMPRADOR**

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | | DOMICILIO | VINCULACION |
|---|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | | MADISON AVE No. Ext.252 No. Int. SUITE101 C P 08681 PERTH AMBOY NEW JERSEY ESTADOS UNIDOS DE AMERICA | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| da64632d-d600-46be-a7d3-599 9d71a14d0   da64632d-d600-46be-a7d3-5999d71a14d0 | 28/10/2021 | DAP | USD | 28,602.61 | 1.00000000 | 28,602.61 |

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez   RFC:SICO547099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.   CURP: SICO540709HCHRHS08
MANDATARIO/PERSONA AUTORIZADA
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112IJ4   CURP:SICA660112HCHRHL06

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTEN EL ARTICULO 81 DE LA LEY ADUANERA:
PATENTE O AUTORIZACION 3459

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183
e. firma:   GvbLUW6/vcoqnH5ozAXejHEROCP3AnmogyL 0yj7GI8GJrMefysFb7EHuR2us\fIT4vw9wLiDxM/0mp/096yUqS5vPeJzDDIB3NphDiS1bvE0oPmVyp5vXr0RxrJpKwqUjU1lbTnqjw/oHs0LKCt2oG1V9R
nXS/qIaKyRLiRzDP1ewoum4FtiFDzQ1y2WXq4K\tmMkYLei6DGoc\ua7ggJj7KxiQPBiWGgLR8la7234oKKi3kxYskEewD1LcrJp4/G8cBRiqcsdT2n2OLOrhqiuJPMzBuI1YfIcyUFoddLX8EcEbyjiGmCc5vj
NR4dUYInWhVy3QaVFO3vW4uFWq2Sm

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

ANEXO DEL PEDIMENTO

| NUM. PEDIMENTO: 21-07-3459-1038961 | | T OPER. EXP. | CVE PEDIM: A1 | | Página 2 de 2 |
|---|---|---|---|---|---|
| | | | | RFC: ESJ010227U51 CURP: | |

| NUMERO/TIPO: | F084 | 60 | | | |

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | SO | AA | | |
| | ED | 0170210JZBSG2 | | |
| | ED | 0170210JZBS51 | | |

**PARTIDAS**

| | FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | | | | | | |
| 1 | VAL ADU/USD 73089002 | IMP. PRECIO PAG. 00 | 0 | 0 | 6 | PRECIO UNIT. | VAL. AGREG 9.000 | 1 | 16,718.89000 USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| | ARMADURA | | | | | | | | | | | | | | |
| | 28,602.61 | | | 577,478 | | 64,164.22222 | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

******* FIN DEL PEDIMENTO *******          NUM TOTAL DE PARTIDAS:1          ******* CLAVE PREVALIDADOR: 010 *******

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO5407099U2 RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C. | | |
| MANDATARIO/PERSONA AUTORIZADA NOMBRE:ALFREDO SIERRA CHAVEZ | CURP: SICO540709HCHRHS08 | |
| RFC:SICA860112JJ4 | CURP:SICA860112HCHRHL06 | |

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:      Gv/bLUW0/vcqqnH5ozAXejHERQCP3AmngyLCyj7QI8GJnMefysFb7EHuR2usWIT4vw9wLiDkM/0mp/096yUqS5vPeJzDDIB3NphDiS1bvE0oPmVyp5vXr0RxrJpKwqUjjJ1bTnq/w/oHs0LKCl2oG1V9R nXS/qIaKyRLiRzDP1ewoum4FtFDzQ1y2WXq4KtmIkxYLqitDGoc/ua7ggJj7KxiQP6iWGgLR8la7234oKK3kxYskEewD1LcrJp4/G8cBRIqcsdT2n2OLOrhquJPMz8uI1YRcyUFoddLX8EcEbyljIGmCc5vj NR4dUYjnWhVy3QaVFO3W4uFWgZSmA==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS **APPENDIX A-5**



# ESJ S.A. DE C.V.

R.F.C. ESJ-010227-U51   C.A.N. 082402-00084
PASCUAL OROZCO N°3500 ZONA IND. C.P.32900
CD. ALDAMA, CHIHUAHUA

**FACTURA COMERCIAL/COMMERCIAL INVOICE**

**FACTURA/INVOICE:**
90013350

**FECHA/DATE:**
octubre 27, 2021

IMPORTADOR/IMPORTER
ESJ S.A. DE C.V.

CONSIGNATARIO/CONSIGNEE:
200 South Pemberton Urban Renewall LCC

DOMICILIO/ADDRESS:
Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

R.F.C./TAX I.D.
83-3235891

CIUDAD/CITY:
Perth Amboy, NJ

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 1 | AA21081-AM21 | ARMADURA | STEEL JOIST GIRDER | 1,490.52 | 1,490.52 | $1.71 | $2,549.98 |
| 2 | AA21081-AM12B1 | ARMADURA | STEEL JOIST GIRDER | 1,801.22 | 3,602.43 | $1.71 | $6,163.03 |
| 1 | AA21081-AM161B1 | ARMADURA | STEEL JOIST GIRDER | 1,821.51 | 1,821.51 | $1.71 | $3,116.24 |
| 1 | AA21081-AM12C1 | ARMADURA | STEEL JOIST GIRDER | 1,765.56 | 1,765.56 | $1.71 | $3,020.52 |
| 1 | AA21081-AM121 | ARMADURA | STEEL JOIST GIRDER | 1,734.32 | 1,734.32 | $1.71 | $2,967.06 |
| 2 | AA21081-AM12A1 | ARMADURA | STEEL JOIST GIRDER | 1,738.98 | 3,477.95 | $1.71 | $5,950.07 |
| 1 | AA21081-AM51 | ARMADURA | STEEL JOIST GIRDER | 2,826.58 | 2,826.58 | $1.71 | $4,835.71 |

WEIGHT:     36,825.75  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 9

| | REMISION | 19878 | TOTAL KGS. | 16,718.89 | |
|---|---|---|---|---|---|
| | PLATAFORMA # | F084 | SCAC CODE: | TEMT | |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE TWENTY-EIGHT THOUSAND SIX HUNDRED TWO 61/100 USD)

| SUBTOTAL | USD | $28,602.61 |
|---|---|---|
| I.V.A./TAX | | EXENTO |

Elaborated by : Gloria Nieto

| TOTAL | USD | $28,602.61 |
|---|---|---|



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | da64632d-d600-46be-a7d3-5999d71a14d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-26T21:22:16 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013350 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013350 |
| Fecha y hora de emisión | 2021-10-26T20:21:32 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Prod/Serv | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 9 | H87 | Armadura | $ 3,178.07 | $ 28,602.61 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

Detalle del Complemento

| No. Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16718.890 | 01 | $ 1.71 | $ 28,602.61 |

**COMERCIO EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | | INCOTERM: | DAP |
| Clave de pedimento: | A1 | | Subdivisión: | 0 |
| Certificado origen: | 0 | | Tipo de cambio USD: | 20.19 |
| Núm. certificado origen: | | | Total USD: | 28602.61 |

**Receptor**

Número de registro o Identificación tributaria:    327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | | Referencia: | |
| Número exterior: | 252 | | Municipio: | Perth Amboy |
| Número Interior: | | | Estado: | NJ |
| Colonia: | Suite 101 | | País: | USA |
| Localidad: | | | C. P.: | 08861 |

**Emisor**

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | | Referencia: | |
| Número exterior: | 3500 | | Municipio: | 002 |
| Número Interior: | | | Estado: | CHH |
| Colonia: | 7335 | | País: | MEX |
| Localidad: | 11 | | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-5**



CFDI — Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | da64632d-d600-46be-a7d3-5999d71a14d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-26T21:22:16 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | Importe |
|---|---|
| Subtotal | $ 28,602.61 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL SEISCIENTOS DOS DOLARES 61/100

| Total | $ 28,602.61 |
|---|---|

Cadena original del complemento de certificación digital del SAT

||1.1|da64632d-d600-46be-a7d3-5999d71a14d0|2021-10-
26T21:22:16|UbmMGBHxfnzVZPLMiFyHTRQJGEs5bMvFRjUFRKrfXRutL9OD8ry47gWqb9w4w3HjQX++QMkKl8Q/yLv3B14D6ZrabUSAa46synTEo4eLliVe64Fz8pQmVoNo5mVmrWy5OPweLD7vjjp2dvP6pH+6t
2p36Np8AmQmJwiNgT5MdGqOMtnz0HLRHkaHRS4iwcrbgjFSvBfVrxCnaCP4TEvWd3kjAlI/XZIpCzzmUvdiupEVV6qvntLYK78OLM5dMh2Jh24VCZ8OOHGNqMCVAQ9RRcyZdpMTgSg7pOTqpLztRM5GlKZZU
30NNxoTRnihmfOKyyj5cXi58uGcQ4ol8qDGrA==||00001000000509528575||

Sello digital del CFDI

UbmMGBHxfnzVZPLMiFyHTRQJGEs5bMvFRjUFRKrfXRutL9OD8ry47gWqb9w4w3HjQX++QMkKl8Q/yLv3B14D6ZrabUSAa46synTEo4eLliVe64Fz8pQmVoNo5mVmrWy5OPweLD7vjjp2dvP6pH+6t2p36Np8Am
QmJwiNgT5MdGqOMtnz0HLRHkaHRS4iwcrbgjFSvBfVrxCnaCP4TEvWd3kjAlI/XZIpCzzmUvdiupEVV6qvmtLYK78OLM5dMh2Jh24VCZ8OOHGNqMCVAQ9RRcyZdpMTgSg7pOTqpLztRM5GlKZZU30NNxoTRni
hmfOKyyj5cXi58uGcQ4ol8qDGrA==

Sello digital del SAT

HLilGqDyjdvO8PuXKhxmhDSsu+O3MGy7esK+W9aKxVn7i7dliDcO3M9jTmpiWWTL5qTFEW+oS9fEFYLoiVNKR82NExkMkcNJJjWPnUlwSImGExpGHlSNAHTabSzMhRoBvZpEUkowRp512AC6gDg91EurZUehJ
stwuJGO0f/LEfXkr3mjD+C/o0VRSVwynIn8JWLgFrVhSsjF9489+7aCdubqnvfTlTRAxzCx7+t5Ds4vQWBN/cmvB1ViLE/e+TLROq+wazzHtWNagk4QKeLnjz2sEJLKY0VFjw4bMWjF7Pd4QiNmJ7QMELg+y3wfzuQ4
ZwSwprGyRUmOHYdPhLYty3I5Q==

APPENDIX A-5

CFDI  - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | da64632d-d600-46be-a7d3-5999d71a14d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-26T21:22:16 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013350 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013350 |
| Fecha y hora de emisión | 2021-10-26T20:21:32 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.19 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Clave Producto o Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 9 | H87 | Armadura | $ 3,178.07 | $ 28,602.61 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP | | | |

**COMERCIO EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP | |
| Clave de pedimento: | A1 | Subdivisión: | 0 | |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.19 | |
| Núm. certificado origen: | | Total USD: | 28602.61 | |

**Receptor**

Número de registro o Identificación tributaria:   327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancías**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16718.890 | 01 | $ 1.71 | $ 28,602.61 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-5**



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | da64632d-d600-46be-a7d3-5999d71a14d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-26T21:22:16 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|da64632d-d600-46be-a7d3-5999d71a14d0|2021-10-26T21:22:16|UbmMGBHxfnzVZPLMiFyHTRQJGEs5bMvFRjUFRKrfXRuiL9OD8ry47gWqb9w4w3HjQX++QMkKi8Q/yLv3B14D6ZrabUSAa46synTEo4eLliVe64Fz6pQrnVoNo5mVmrWy5OPweLD7vjjp2dvP6pH+8t2p36Np8AmQmJwiNgT5MdGqOMtnz0HLRHkaHRS4iwcrbgjFSvBfVrxCnaCP4TEvWd3kjAii/XZlpCzzmiUvdlupEVV6qvmtLYK78OLM5dMh2Jh24VCZ8OOHGNqMCVAQ9RRcyZdpMTgSg7pOTqpLztRM5GlKZZU30NNxoTRnihmfOKyyj5cXi58uGoQ4ol8qDGrA==|00001000000509528575||

Sello digital del CFDI

UbmMGBHxfnzVZPLMiFyHTRQJGEs5bMvFRjUFRKrfXRuiL9OD8ry47gWqb9w4w3HjQX++QMkKi8Q/yLv3B14D6ZrabUSAa46synTEo4eLliVe64Fz6pQrnVoNo5mVmrWy5OPweLD7vjjp2dvP6pH+6t2p36Np8AmQmJwiNgT5MdGqOMtnz0HLRHkaHRS4iwcrbgjFSvBfVrxCnaCP4TEvWd3kjAii/XZlpCzzmiUvdlupEVV6qvmtLYK78OLM5dMh2Jh24VCZ8OOHGNqMCVAQ9RRcyZdpMTgSg7pOTqpLztRM5GlKZZU30NNxoTRnihmfOKyyj5cXi58uGoQ4ol8qDGrA==

Sello digital del SAT

HLiGqQyjdvO8PuXKhxmhDSsu+O3MGy7esK+W9aKxVrl7l7dHD6O3M9jTmpWWTL5iqTFEW+bS9fEFYLoiVNKR82NExkMkcNJJjWPnUiwSlmGExpGHISNAHTabSzMhRoBvZpEUkowRp512AC6gDg91EurZUehJsIwuJGOOf/LEfXkr3mjD+C/o0VRSVxmyninBJWLgFrVhSsjF949G+7aCdubonvlTlTRAxzCx7+t5Ds4vCWBNKmvB1ViLE/a+TLROq+wazzHiWNagk4QKeLnjz2sEJLKY0VFjw4bMWjF7Pd4QiNmJ7QMELg+y3wfzuQ4ZwSwprGyRUmOHYdPhLYty3l5Q==



| | Importe |
|---|---|
| Subtotal | $ 28,602.61 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL SEISCIENTOS DOS DOLARES 61/100    Total    $ 28,602.61

Cadena original del complemento de certificación digital del SAT
||1.1|da64632d-d600-46be-a7d3-5999d71a14d0|2021-10-26T21:22:16|UbmMGBHxfnzVZPLMiFyHTRQJGEs5bMvFRjUFRKrfXRuiL9OD8ry47gWqb9w4w3HjQX++QMkKi8Q/yLv3B14D6ZrabUSAa46synTEo4eLliVe64Fz6pQrnVoNo5mVmrWy5OPweLD7vjjp2dvP6pH+6t2p36Np8AmQmJwiNgT5MdGqOMtnz0HLRHkaHRS4iwcrbgjFSvBfVrxCnaCP4TEvWd3kjAii/XZlpCzzmiUvdlupEVV6qvmtLYK78OLM5dMh2Jh24VCZ8OOHGNqMCVAQ9RRcyZdpMTgSg7pOTqpLztRM5GlKZZU30NNxoTRni hmfOKyyj5cXi58uGoQ4ol8qDGrA==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-5**



**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30003 |

Tax ID 85-0456154

**BILL TO**

200 SOUTH PEMBERTON LLC
200 SOUTH PEMBERTON
PEMBERTON, NJ 08068

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14633 / ORDER #0045831 / BILL OF LADING #19763 / NO. DE INTEGRACION #72254804 / NO. DE PEDIMENTO #21-07-3459-1036823 / FLTB. 064 | 11,475.00 | 11/9/2021 | 11,475.00 |
| | | | | **Total** | **$11,475.00** |

**APPENDIX A-6**


**TECMA** Transportation Services

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

# RATE QUOTE

Quote Num.:  14 633

| Customer: | 200 South Pemberton LLC | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | Daniel Dadoun | Fax: | F-064 |
| e-mail: | daniel@orgit.ai | Date: | NOV 11.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60' x 8'6" x 8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: | Steel Structures | 42,000 Lbs. | **$11,475.00** |

Included in our total:

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

Comments:

**load# 0045831**

Border Detention Charges:

| | | | |
|---|---|---|---|
| Free time/Grace period | | 1 business days | |
| 1st - 3rd Calendar Detention day | (including weekends) | $50 per day | |
| 4th - 6th Calendar Detention day | (including weekends) | $100 per day | |
| 7th - 10th Calendar Detention day | (including weekends) | $200 per day | |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By: *Alan Badillo* | By: |
| Date: NOV 11,2021 | Date: |

**APPENDIX A-6**

 **esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19763**

**FECHA DE EMBARQUE:** 15-10-2021
**FECHA DE ENTREGA:** 15-10-2021

**OBRA:** PEMBERTON TOWNSHIO
**DOMICILIO:** RECOJE CLIENTE
**REFERENCIA:**
**TRANSPORTE:** (CLIENTE) lopez

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J1 | 25 | PZA | JOIST | 342.86 | 8571.5 |
| AA21081-J1Z | 14 | PZA | JOIST | 346.35 | 4848.9 |
| AA21081-J3 | 11 | PZA | JOIST | 342.85 | 3771.4 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 50 | Pzas | **TOTAL PESO:** | 1,032.06 | 17191.8 |

**EMBARCO:** DANIEL RIOS
**NOMBRE CHOFER:** JESUS LOPEZ 856-215-50-72
**FIRMA CHOFER:**
**FECHA Y HORA:**
**RESIDENTE O ENCARGADO:**

FIRMA:

**TRACTOR : 01**
**PLATAFORMA: F064**
**TAMAÑO DE PLANA: 53 PIES**

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-6**

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. 19763**

| FECHA DE EMBARQUE: | 15-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 15-10-2021 |

**OBRA: PEMBERTON TOWNSHIO**
**DOMICILIO: RECOJE CLIENTE**
**REFERENCIA:**
**TRANSPORTE: (CLIENTE) lopez**

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J1 | 25 | PZA | JOIST | 390.82 | 9770.5 |
| AA21081-J1Z | 14 | PZA | JOIST | 394.80 | 5527.2 |
| AA21081-J3 | 11 | PZA | JOIST | 390.81 | 4299.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 50 | Pzas | **TOTAL PESO:** | 1,176.44 | 19596.7 |

**EMBARCO: DANIEL RIOS**
**NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72**
**FIRMA CHOFER:** _____

**TRACTOR : 01**
**PLATAFORMA: F064**
**TAMAÑO DE PLANA: 53 PIES**

| FECHA Y HORA: | |
|---|---|
| RESIDENTE O ENCARGADO: | Fletero |
| | Obra |
| | Trafico |
| FIRMA: | Vigilancia |

X 11/5/21

**APPENDIX A-6**

## DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO

**Pagina 1 de 1**

No. DE INTEGRACION: 72254804

PATENTE O AUTORIZACION: 3459

**CODIGO DE BARRAS BIDIMENSIONAL**

FECHA DE EMISION: 2021-10-18 06:59:01

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F064 | | 070-CD JUAREZ CHIH. |

CADENA ORIGINAL: ||070|3459|1|1036823|72254804|F064|F064|2021-10-18 18:59:30||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL:

Bs0RLgchV2e7f/LZRHTbFBnmmI5h4rqKxEBQh9DLkMNEoZkK49wtrYawsNp/oK9dcQteDyBIjF2nEOoykCbTXr9OPgKr UNOe7zS9iXouc+QXtFpFZR1TqShop58YKI8TFscY0FEKefg2RYwcGGDrVJyk1VF33cDegZdLHDa3cqE=

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL:

x5/vsaJ9RdK0BTPGn+9WvsuYn9CjSpHAGjtZx8D8+nOxKsWyQnDJr5mCm4Qfaznf6RUx2JO6G5FnwndZGRog+ulwyG cqm5HGMdkLV8iBiEh4WiDl+c1YVNFys7nAY6w6WLlnXlD9QDJJnlfQWcYdfcu5N3mj4TRxEleohgWGXrE=

Rcyo
07 60 407089
V.190
11. 1. 7.5

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.         10/18/2021    5:59:09PM    ADN WEB

**APPENDIX A-6**

| Cliente:000763 | | Mario Ramirez | | A22  10/18/2021  5:58:07PM | Version:2.3.1.1 | |
|---|---|---|---|---|---|---|
| | | **PEDIMENTO** | | | | Página 1 de 2 |
| | | | | | | **CERTIFICACIONES** |

**NUM. PEDIMENTO: 21-07-3459-1036823**  T. OPER: EXP  CVE PEDIMENTO: A1  REGIMEN: EXD

| DESTINO: 9 | | TIPO CAMBIO: 20.6075 | | PESO BRUTO: 19,506.690 | | ADUANA E/S: 072 |
|---|---|---|---|---|---|---|

| | MEDIOS DE TRANSPORTE | | | VALOR DOLARES:33,525.94 | |
|---|---|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: | |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 690,886 | |

**DATOS DEL IMPORTADOR/EXPORTADOR**

RFC: ESJ010227U51  NOMBRE,DENOMINACION O RAZON SOCIAL:
ESJ S.A. DE C.V.

CURP:

DOMICILIO: PASCUAL OROZCO  3500  ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

**VALOR DECREMENTABLES**

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION  
I1E47VX8

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072  
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M  S/N  8

**TASAS A NIVEL PEDIMENTO**

| FECHAS | CONTRIB. | CVE. T. TASA | TASA |
|---|---|---|---|
| PRESENTACION:18/10/2021 | PRV | 2 | 240.00000 |
| PAGO:18/10/2021 | IVA PRV | 1 | 16.00000 |

**CUADRO DE LIQUIDACION**

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

**DEPOSITO REFERENCIADO-  LINEA DE CAPTURA  -INFORMACION DEL PAGO**

0321049KPVP132729281 278

***PAGO ELECTRONICO***

PATENTE:  3459  PEDIMENTO: 1036823  ADUANA: 07

BANCO: BANAMEX, S.A.

LINEA CAPTURA: 0321049KPVP132729281

IMPORTE PAGADO: $278  FECHA Y HORA DE PAGO:18/10/2021  6:42:46PM

NUMERO DE OPERACION BANCARIA:0000000073615

NUMERO DE TRANSACCION SAT: 40002181020211842149

MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)

MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)

**DATOS DEL PROVEEDOR O COMPRADOR**

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | | DOMICILIO: | VINCULACION |
|---|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | |

| CFDI O DOCUMENTO EQUIVALENTE | | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|---|
| 9c7b811c-1f29-467c-b614-599 9d71a518b | 9c7b811c-1f29-467c-b614-5 999d71a518b | 18/10/2021 | DAP | USD | 33,525.94 | 1.00000000 | 33,525.94 |

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO540709RJ2  RFC: EAC961218CE8 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.  CURP: SICO540709HCHRRHS08  MANDATARIO/PERSONA AUTORIZADA  NOMBRE:ALFREDO SIERRA CHAVEZ  RFC:SICA660112JJ4  CURP:SICA660112HCHRRHL06 | |

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma: bIXkm8liFTT6Z/TRFGAmjl5H0Cl3N3Xl5rzpE5lj+LAj7Wk5Ky9+aT3KTYeg0lFIjKIuTkkaj5UXTBYIEjEF+bkDshXcdoY+cKsEauTBzdbh2de/o3FCpKwfmrzwbn206LbF37Szy1RTgTnXJbGRpUYOJH3x+smbXJ8Xy30GSMgBloWBZG7nwgB0zPmFz7vAj3Raq3sWBlUzJDpqY6m4q+F8cPqJ+hc18AVHg50vV92vtdL10MHS0UZol8Zal0/w9oJG634mQxe6og6YH97ThCbk0vUJLNagF3UAIRj1lXwr00U  cJUY5NihirC0dnM+gCZ9/b6T6Xw1TehMpYg**

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

**APPENDIX A-6**

**Página 2 de 2**

| ANEXO DEL PEDIMENTO | | | | | | | |
|---|---|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3459-1036823 | | | T. OPER: EXP | CVE PEDIM: A1 | | RFC: ESJ010227U51 CURP: | |

| NUMERO/TIPO: | F064 | 60 | | | | |
|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | SO | AA | | |
| | ED | 0170210JV4Q93 | | |

**PARTIDAS**

| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | IGE | 0.00000 | 1 | 0 | 0 |

DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA)

| | VAL ADUIISD | IMP. PRECIO PAG. | | PRECIO UNIT. | VAL AGREG | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 73089002 | 00 | 0 | 0 | 6 | 50.000 | 1 | 19,596.69000 | USA | USA |

ESTRUCTURA METALICA TIPO JOIST

| 33,525.94 | | 690,886 | 13,817.72000 | |
|---|---|---|---|---|

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

\*\*\*\*\*\*\* FIN DEL PEDIMENTO \*\*\*\*\*\*\*          NUM TOTAL DE PARTIDAS:1          \*\*\*\*\*\*\* CLAVE PREVALIDADOR: 010 \*\*\*\*\*\*\*

---

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO540709U2<br>RFC: EAC991216CE6 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.   CURP: SICO540709HCHRHS06<br>MANDATARIO/PERSONA AUTORIZADA<br>NOMBRE:ALFREDO SIERRA CHAVEZ<br>RFC:SICA660112IJ4                                        CURP:SICA660112HCHRHL06 | |

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183
e. firma:    b0Xsmf6iFTT8Z/TRFGAmj8bHOCi3N3Xl5zgE5jj+LAj7Wk5Ky9+aT3KTYsgO/FljKiuTkxaj5UXTBYtIEjEF+bkDshXcdoY+cKsEauTBzdbh2de/o3PCpKw/fmrzwbn3O5LbF37tzy1RTgTn3JsGRpUYOJH3x
+smbXJ8Xy3OG5Mg0tloWBZQ7nwgB0zPmFz7vAj3jRaq3xWBiUzJDpqY6m4q+F6cPqJ+hc16AVHg50vV92vfdIL10MHS0UZot8ZofQfw9oJO634mQxx6og6YH97ThCbKbVUlLNsgF3UAiRj1tXwrG0tJ
cJUY5Nih/rC0dnM+gCZbvb6T6Xw+tTehMpYg==

**SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.**

DESTINO/ORIGEN:INTERIOR DEL PAIS

**APPENDIX A-6**



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51   C.A.N. 082402-00084
PASCUAL OROZCO N°3500 ZONA IND. C.P.32900
CD. ALDAMA, CHIHUAHUA
*FACTURA COMERCIAL/COMMERCIAL INVOICE*

| FACTURA/INVOICE: |
|---|
| 90013267 |

| FECHA/DATE: |
|---|
| octubre 18, 2021 |

IMPORTADOR/IMPORTER
ESJ S.A. DE C.V.

CONSIGNATARIO/CONSIGNEE:
200 South Pemberton Urban Renewall LCC

| R.F.C./TAX I.D. |
|---|
| 83-3235891 |

DOMICILIO/ADDRESS:
Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

| CIUDAD/CITY: |
|---|
| Perth Amboy, NJ |

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS/PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 25 | AA21081-J1 | JOIST | STEEL JOIST GIRDER | 390.82 | 9,770.51 | $1.71 | $16,715.35 |
| 14 | AA21081-J1Z | JOIST | STEEL JOIST GIRDER | 394.80 | 5,527.22 | $1.71 | $9,455.94 |
| 11 | AA21081-J3 | JOIST | STEEL JOIST GIRDER | 390.81 | 4,298.96 | $1.71 | $7,354.64 |
| | | WEIGHT: | 43,164.52  POUNDS | | | | |
| | ORIGIN COUNTRY: MEXICO TARIFF CLASSIFICATION NUMBER: 7308.90.30.00 BUNDLES:  8 | | | | | | |
| | | REMISION | 19763 | TOTAL KGS. | 19,596.69 | | |
| | | PLATAFORMA # | F064 | SCAC CODE: | TEMT | | |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE TWENTY-NINE THOUSAND SEVEN HUNDRED NINETY-THREE 52/100 USD)

| SUBTOTAL | USD | $33,525.94 |
|---|---|---|
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $33,525.94 |

Elaborated by : Gloria Nieto

CFDI  - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 9c7b811c-1f29-467c-b614-5999d71a518b |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-18T17:46:14 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | |
|---|---|
| Factura | 0090013267 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013267 |
| Fecha y hora de emisión | 2021-10-18T16:45:13 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.61 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Cve Producto / Servicio | Cantidad | Clave Unidad | | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|---|
| 31321402 | 50 | H87 | Joist | | $ 670.48 | $ 33,525.94 | |

002 (IVA Trasladado), Exento

Suministro de joist para su proyecto denominado PEMBERTON
TOWNSHIP

### Detalle del Complemento

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| JOIST 1 | 7308900200 | 19596.890 | 01 | $ 1.71 | $ 33,525.94 |

### COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP | |
| Clave de pedimento: | A1 | Subdivisión: | 0 | |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.61 | |
| Núm. certificado origen: | | Total USD: | 33525.94 | |

Receptor

Número de registro o identificación tributaria:      327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

Página: 1 de 2

**APPENDIX A-6**



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | 9c7b811c-1f29-467c-b614-5999d71a518b |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-18T17:46:14 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

|1.1|9c7b811c-1f29-467c-b614-5999d71a518b|2021-10-18T17:46:14|EC3clgba/LOgZCXCokPsKeIvhRfZPCGX|Ardc7t25boilrAT0a32kNnpMROsCo5zs46DM/0gy9FQCbio3bI3VYgQRKJlg9NwD54aXE8KPQvM8JAJU3ZBQjI9oq7qGJLzKxCxErKZU7X/Uoy+gYn5X1I/m3SMUbhQ05JpN8OZ5EPbDK2So2d1qqob5+8K0N9zYThyYJ8XwYju7K4VfDjTHCYQ/rfvAybitNRA1Q8GvnRfD0c7nHYKmJ/1+00y5Q8Pq3uCI0aPuKAlQ670!GomIO2puXlsTEawjliBopaqo1pY8IPa4sqSvNmB+F+e+IZCcKMB5vSqbvL5xGPfyYA==|00001000000407908743||

Sello digital del CFDI

EC3clgba/LOgZCXCokPsKeIvhRfZPCGX|Ardc7t25boilrAT0a32kNnpMROsCo5zs46DM/0gy9FQCbio3bI3VYgQRKJlg9NwD54aXE8KPQvM8JAJU3ZBQjI9oq7qGJLzKxCxErKZU7X/Uoy+gYn5X1I/m3SMUbhQ05JpN8OZ5EPbDK2So2d1qqob5+8K0N9zYThyYJ8XwYju7K4VfDjTHCYQ/rfvAybitNRA1Q8GvnRfD0c7nHYKmJ/1+00y5Q8Pq3uCI0aPuKAlQ670!GomIO2puXlsTEawjliBopaqo1pY8IPa4sqSvNmB+F+o+IZCcKMB5vSqbvL5xGPfyYA==

Sello digital del SAT

fj9CorEy09OGalyQVWVUXMK8IyHl3AY9jcWrE3GLhJ3ABdhmDt1uyKHNwh37r0mRLO7T9U4zYZlhodOVqnHbwLOnHr0Szrt9CmxkK/2fkCZ8PiuCQ/0c6GJm5gG74taOZoeKoHh0m9PsuWB7/fwfAraBYiOdtxkZlsQ0HjpX17uWgGBrogvb|Ylp39Sj+oYirL/pxwdsF86aVljnmmL+kemqS97wxYPP+jIvvbyrN1SJN7QVnlXVBaz8ky5q/nxY43zPCODSB+3YnswYNKmq8h8gujc1dFxfYLT2HZLWEqFhsAcdkp5DqwgR1XRNzSsbhHqKSd+Z3xKCluQ5u+04f0w==

| | Importe |
|---|---|
| Subtotal | $ 33,525.94 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
TREINTA Y TRES MIL QUINIENTOS VEINTICINCO DOLARES 94/100

| Total | $ 33,525.94 |
|---|---|



Cadena original del complemento de certificación digital del SAT

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

Página: 2 de 2

**APPENDIX A-6**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 9c7b811c-1f29-467c-b614-5999d71a518b |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-18T17:46:14 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | |
|---|---|
| Factura | 0090013267 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013267 |
| Fecha y hora de emisión | 2021-10-18T16:45:13 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.61 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Cve Producto / Servicio | Cantidad | Clave Unidad | | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|---|
| 31321402 | 50 | H87 | Joist | | $ 670.48 | $ 33,525.94 | |

002 (IVA Trasladado), Exento

Suministro de joist para su proyecto denominado PEMBERTON TOWNSHIP

## COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.61 |
| Núm. certificado origen: | | Total USD: | 33525.94 |

Receptor

Número de registro o Identificación tributaria:   327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

Mercancías

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| JOIST 1 | 7308900200 | 19596.690 | 01 | $ 1.71 | $ 33,525.94 |

**APPENDIX A-6**



CFDI  - Comprobante Fiscal Digital a través de Internet versión 3.3

| | |
|---|---|
| Folio Fiscal | 9c7b811c-1f29-467c-b614-5999d71a518b |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-18T17:46:14 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

|1.1|9c7b811c-1f29-467c-b614-5999d71a518b|2021-10-18T17:46:14|EC3clgba/LOgZCXCokPsKetivhRfZPCGX|Ardc7t25boitrAT0a32kNnpMROsCo5zs46DM/0gy9FQCbio3bl3VYgQRKJlg9NwD54aXE6KPQvM8JAJU3ZBQjl9oq7qGJLzKxCxErKZU7X/iUoy+gYn5X1i/m3SMUbhQ053pN8OZ5EPbDKZSo2d1qqob5+8K0N9zYThyYJ8XwYju7K4VfDjTHCYQ/rfvAybiINRA1Q8GvnRfD0c7nHYKmJ/1+00y5Q8Pq3uCI0aPuKAlQ670fGcmIOZpuXtsTEawjiBopaqo1pY8iPa4sqSvNmB+F+o+IZCcKMB5vSqbvL5xGPfyYA==

Sello digital del CFDI

EC3clgba/LOgZCXCokPsKetivhRfZPCGX|Ardc7t25boitrAT0a32kNnpMROsCo5zs46DM/0gy9FQCbio3bl3VYgQRKJlg9NwD54aXE6KPQvM8JAJU3ZBQjl9oq7qGJLzKxCxErKZU7X/iUoy+gYn5X1i/m3SMUbhQ053pN8OZ5EPbDKZSo2d1qqob5+8K0N9zYThyYJ8XwYju7K4VfDjTHCYQ/rfvAybiINRA1Q8GvnRfD0c7nHYKmJ/1+00y5Q8Pq3uCI0aPuKAlQ670fGcmIOZpuXtsTEawjiBopaqo1pY8iPa4sqSvNmB+F+o+IZCcKMB5vSqbvL5xGPfyYA==

Sello digital del SAT

f9CorEy09OGalyQVWvUXMK8iyHi3AY9jcWrE3GLhJ3ABdhmDt1uyKHNwh37r0mRLO7T9U4zY2ihodDVqnHbwLOnHrGSzrt9CmkkK/2fkCZ5PluCQ/0o6GJm5gG74taOZoeKoHh0m9PsuWB7/twfAraBYlOcbxkZte Q0HpXi7uWgGBrogvbjYlp39Sj+oYirL/pxwdaF68aVljnmmL+kernqS97wxYPP+jfvvbyrN1SJN7QVnIXVBaz8ky6qilxV43zPOODSB+3YnewYNKmq8h8gujc1dFxfYLT2HZLWEqFhsAcdkp5DqwgR1XRNzSsbhHqKS d+Z3kkClrQ5o+04f0w==

| | Importe |
|---|---|
| Subtotal | $ 33,525.94 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
TREINTA Y TRES MIL QUINIENTOS VEINTICINCO DOLARES 94/100

| Total | $ 33,525.94 |
|---|---|

Cadena original del complemento de certificación digital del SAT

|1.1|9c7b811c-1f29-467c-b614-5999d71a518b|2021-10-18T17:46:14|EC3clgba/LOgZCXCokPsKetivhRfZPCGX|Ardc7t25boitrAT0a32kNnpMROsCo5zs46DM/0gy9FQCbio3bl3VYgQRKJlg9NwD54aXE6KPQvM8JAJU3ZBQjl9oq7qGJLzKxCxErKZU7X/iUoy+gYn5X1i/m3SMUbhQ053pN8OZ5EPbDKZSo2d1qqob5+8K0N9zYThyYJ8XwYju7K4VfDjTHCYQ/rfvAybiINRA1Q8GvnRfD0c7nHYKmJ/1+00y5Q8Pq3uCI0aPuKAlQ670fGcmIOZpuXtsTEawjiBopaqo1pY8iPa4sqSvNmB+F+o+IZCcKMB5vSqbvL5xGPfyYA==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-6**

# TECMA

**Transportation Services**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30004 |

Tax ID  85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC<br>200 SOUTH PEMBERTON<br>PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14642 / ORDER #0045836 / BILL OF LADING #20023 / NO. DE INTEGRACION #73081301 / NO. DE PEDIMENTO #21-07-3459-1039550 / FLTB. 027 | 8,115.00 | 11/16/2021 | 8,115.00 |

| | **Total** | **$8,115.00** |

**APPENDIX A-7**



**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008   T. 575. 589.1310   F.575. 589.1816

# RATE QUOTE

Quote Num.:   14 642

| Customer: | 200 South Pemberton LLC | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | Daniel Dadoun | Fax: | 7-027 |
| e-mail: | daniel@orgit.ai | Date: | NOV 16.2021 |

| ROUTE | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|
| Origin: CHIHUAHUA,CHIH | | |
| Destination: PEMBERTON,NJ | 48' x 8'6" x 8'6" | |
| Commodity: Steel Structures | 46,000 Lbs. | **$8,115.00** |

**Included in our total:**

- 48' Flatbed
- Door to Door Service
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility
- Any extra move rate qutoe is voided and sill have to be requoted

**Comments:**

**Load# 004583**

Border Detention Charges:

| | | | |
|---|---|---|---|
| Free time/Grace period | | | 1 business days |
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By: *Alan Badillo* | By: |
| Date: **NOV 16,2021** | Date: |

**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **20023**

FECHA DE EMBARQUE:    03-11-2021
FECHA DE ENTREGA:    07-11-2021

OBRA:  PEMBERTON TOWNSHIP
DOMICILIO: 200 South Pemberton Road, PEMBERTON NJ.
REFERENCIA: Gregory Rabitsky   609.250.3832
TRANSPORTE: OMEGA TRUCKING

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO EN KILOS | LONGITUD |
|---|---|---|---|---|---|
| RDP915 C22(37) PRIMER/WHITE L454in | 30 | PIEZAS | ACANALADO | 2870.36 | |
| RDP915 C22(37) PRIMER/WHITE L454in | 30 | PIEZAS | ACANALADO | 2870.36 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| RDP915 C22(37) PRIMER/WHITE L454in | 28 | PIEZAS | ACANALADO | 2492.33 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 28 | PIEZAS | ACANALADO | 2524.76 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 203 | Pzas | **TOTAL PESO:** | 18202.6 | |

EMBARCO: JUAN RICARDO FAUDOA AGUIRRE
NOMBRE CHOFER:  JESUS ALONSO LOPEZ HUERTA 6562155072
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:

FIRMA:

TRACTOR: 01
PLATAFORMA: F027

Fletero
Obra
Trafico
Vigilancia

APPENDIX A-7

Escaneado con CamScanner

**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **20023**

| FECHA DE EMBARQUE: | 03-11-2021 |
|---|---|
| FECHA DE ENTREGA: | 07-11-2021 |

OBRA:  PEMBERTON TOWNSHIP
DOMICILIO: 200 SOUTH PEMBERTON ROAD, PEMBERTON NJ
REFERENCIA: GREGORY RABITSKY 609.260.3832
TRANSPORTE: OMEGA TRUCKING

REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO EN KILOS | LONGITUD |
|---|---|---|---|---|---|
| RDP915 C22(37) PRIMER/WHITE L454in | 30 | PIEZAS | ACANALADO | 2670.36 | |
| RDP915 C22(37) PRIMER/WHITE L454in | 30 | PIEZAS | ACANALADO | 2670.36 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| RDP915 C22(37) PRIMER/WHITE L454in | 28 | PIEZAS | ACANALADO | 2492.33 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 28 | PIEZAS | ACANALADO | 2524.76 | |
| RDP915 C22(37) PRIMER/WHITE L460in | 29 | PIEZAS | ACANALADO | 2614.93 | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 203 | Pzas | **TOTAL PESO:** | 18202.6 | |

EMBARCO: JUAN RICARDO FAUDOA AGUIRRE
NOMBRE CHOFER:  JESUS ALONSO LOPEZ HUERTA 6562155072
FIRMA CHOFER:

TRACTOR: 01
PLATAFORMA: F027

FECHA Y HORA:
RESIDENTE O ENCARGADO:

FIRMA:                    *Heriberto R.     11-15-21*

Fletero
Obra
Trafico
Vigilancia

**DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO**

Pagina 1 de 1

| No. DE INTEGRACION: 73081301 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

FECHA DE EMISION:      2021-11-04 04:35:19

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F027 | | 070-CD JUAREZ CHIH. |
| | | |

CADENA ORIGINAL: ||070|3459|1|1039550|73081301|F027|F027|2021-11-04 15:35:47||

**FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:**

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL:    Fj98Po0rgwGoVx+NKqUXMiohohFOGl2UaR/IfKzuRdklPucerZmrKm+VycF4rtTk4GyhItCA59qqi/HJS60G903AMlEpMKK
vkx+mIcJH4sHlAIPV4saRA4KOf+nvhpnTxxinZNRVqvXawyXmBCAKWunjuNb8JttulLbHZeltsEl=

**SELLO DEL SAT:**

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL:    GLRB2oCJ+j6kGkrov7hArgL6GATio6rrySFX1SuuWkFkZg9RsBK1E97qDo5Ufh+3v3o+tOdTgsG1/1+O781wfSA8GXco
RbzrADcgTnTa0y193f9y2XKOe6HoZaPJon8MgsWLyFNChhmZ7uFU9x7McIkpe4Z9F7nDjO/MUGlDGtw=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.      11/4/2021    3:35:29PM    ADN WEB**APPENDIX A-7**

Cliente:000763     Fernanda Bencomo     A22 11/4/2021 3:34:18PM     Version:2.3.1.1

**PEDIMENTO** | Página 1 de 2

| | | | | | **CERTIFICACIONES** |
|---|---|---|---|---|---|

NUM. PEDIMENTO: 21-07-3459-1039550    T. OPER: EXP    CVE PEDIMENTO: A1    REGIMEN: EXD

DESTINO: 9    TIPO CAMBIO: 20.8598    PESO BRUTO: 18,202.600    ADUANA E/S: 072

**MEDIOS DE TRANSPORTE**    VALOR DOLARES:48,197.32

ENTRADA/SALIDA: 7    ARRIBO: 7    SALIDA: 7    VALOR ADUANA:

PRECIO PAGADO/VALOR COMERCIAL: 1,005,386

### DATOS DEL IMPORTADOR/EXPORTADOR

RFC: ESJ010227U51    NOMBRE,DENOMINACION O RAZON SOCIAL: ESJ S.A. DE C.V.

CURP:

DOMICILIO: PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTALES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

### VALOR DECREMENTABLES

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
8CD1FWNF

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M   S/N   7

| **FECHAS** | | **TASAS A NIVEL PEDIMENTO** | | |
|---|---|---|---|---|
| PRESENTACION:04/11/2021 | CONTRIB. | CVE. T. TASA | TASA | |
| PAGO:04/11/2021 | PRV | 2 | 240.00000 | |
| | IVA PRV | 1 | 16.00000 | |

### CUADRO DE LIQUIDACION

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | **TOTALES** | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

### DEPOSITO REFERENCIADO · LINEA DE CAPTURA · INFORMACION DEL PAGO

||||||| ||||||| |||||||  (barcode)

032104IUH0P132899217 278

**\*\*\*PAGO ELECTRONICO\*\*\***

PATENTE: 3459    PEDIMENTO: 1039550    ADUANA: 07

BANCO: BANAMEX, S.A.

LINEA CAPTURA: 032104IUH0P132899217

IMPORTE PAGADO: $278    FECHA Y HORA DE PAGO:04/11/2021    3:27:09PM

NUMERO DE OPERACION BANCARIA:0000000071870

NUMERO DE TRANSACCION SAT: 40002041120211526372

MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)

MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)



### DATOS DEL PROVEEDOR O COMPRADOR

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO: | VINCULACION |
|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| d545a085-234b-4a2c-967e-599 9d71a96cd | d545a085-234b-4a2c-967e-5999d71a96cd | 04/11/2021 | DAP | USD | 48,197.32 | 1.00000000 | 48,197.32 |

AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
MANDATARIO/PERSONA AUTORIZADA
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4    CURP: SICO540709HCHRRHS08    CURP:SICA660112HCHRRHL06

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA:
PATENTE O AUTORIZACION 3459

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma: MWAQSutPqatDPwMsXbd78nemuQidfYtuOedKHEOLt3w1OTSHOd8uppl6gybXtcWTsEITv7vG1Jt53SXfHqqgKlTEhUSeqXBwidWpzrWll82polGDoPiTqP5Tzy01WjWN+3YV7WYdxSV1rh3A5V23P HxbODp+qUufBCejN8M+g0Jw+AvHbhx06eeAmnpspF0JmsziB6dvKU+4QSw0ffzKESPyY3sWqas31x4RzXJyMK+M9ETWJ8mIJ340JEd7NHtgzIEJ7vi58iJJ/B8VCIRRQNBuFlTHxlGSXRwGs8b/Uiu/l c6leoqPHW9CSBoKYTWJt8s7c+ymEChLqi9BAKA==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

APPENDIX A-7

**ANEXO DEL PEDIMENTO**

| NUM. PEDIMENTO: 21-07-3459-1039550 | | | T. OPER: EXP | CVE PEDIM: A1 | RFC: ESJ010227U51 CURP: |
|---|---|---|---|---|---|

| NUMERO/TIPO: | F027 | 60 | | | | | |
|---|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | ED | 0170210K2POS4 | | |
| | ED | 0170210K2POX3 | | |
| | SO | AA | | |

**PARTIDAS**

| | FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | | | | | | |
| | VAL ADU/USD | IMP. PRECIO PAG. | | | PRECIO UNIT. | | VAL AGREG | | | | IGE | 0.00000 | 1 | 0 | 0 |
| 1 | 72107002 | 01 | 0 | 0 | 6 | | 203.000 | 1 | 18,202.60000 | USA | USA | | | | |
| | LAMINA RDP | | | | | | | | | | | | | | |
| | 48,197.32 | | 1,005.386 | | 4,952.64039 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

******* FIN DEL PEDIMENTO *******          NUM TOTAL DE PARTIDAS:1          ******* CLAVE PREVALIDADOR: 010 *******

---

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

**NOMBRE O RAZ. SOC.:** Lic. Oscar Sierra Chavez **RFC:** SICO540709U2
**RFC: EAC951218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.**          **CURP:** SICO540709HCHRHS08
**MANDATARIO/PERSONA AUTORIZADA**
**NOMBRE:** ALFREDO SIERRA CHAVEZ
**RFC:** SICA660112JJ4          **CURP:** SICA660112HCHRHL06

**NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183**

**e. firma:** MWAQSutPqetlDPwMsX9d78nemuQidfYruOodKHEOIL3w1OTSHOd8uppl6gybXtcWTsEiTv7vG1Jt53SXfHqqgKiTEhUSaqXBwidWpznW82ppiGDcPtTqP5Tzy01WjWN+3YV7WY9xSV1rh3A5V23P HxbODp+qUufBCejN8M+g0Jw+Avl-tbhx06eeAmnpspF0JmaziB6dvKU+4QSw0ftzKESPyY3sWqss31x4RzXlyMK+M9ETWJ6mIJ340JExl7NHtgrIEJ7vi56lJ/B8IVCIRRQNBuFITHIxlGSXRwGs8b/Uiu/l c6feoqPHW9CSBoKYTWJi8s7c+ymEChLqj9BAKA==

**SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.**

**DESTINO/ORIGEN:INTERIOR DEL PAIS**

**DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA; PATENTE O AUTORIZACION 3459**



## ESJ S.A. DE C.V.

R.F.C. ESJ-010227-U51    C.A.N. 082402-00084
PASCUAL OROZCO N°3500 ZONA IND. C.P.32900
CD. ALDAMA, CHIHUAHUA
**FACTURA COMERCIAL/COMMERCIAL INVOICE**

**FACTURA/INVOICE:**
90013511

**FECHA/DATE:**
noviembre 4, 2021

**IMPORTADOR/IMPORTER**
ESJ S.A. DE C.V.

**CONSIGNATARIO/CONSIGNEE:**
200 South Pemberton Urban Renewall LCC

**R.F.C./TAX I.D.**
83-3235891

**DOMICILIO/ADDRESS:**
Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ

**CIUDAD/CITY:**
Perth Amboy, NJ

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|
| | STEEL SHEETS | | | | | |
| 30 | RDP915 C22(37) PRIMER/WHITE L454in | STEEL SHEETS | 89.01 | 2,670.36 | $2.65 | $7,070.65 |
| 30 | RDP915 C22(37) PRIMER/WHITE L454in | STEEL SHEETS | 89.01 | 2,670.36 | $2.65 | $7,070.65 |
| 29 | RDP915 C22(37) PRIMER/WHITE L460in | STEEL SHEETS | 90.17 | 2,614.93 | $2.65 | $6,923.88 |
| 29 | RDP915 C22(37) PRIMER/WHITE L460in | STEEL SHEETS | 90.17 | 2,614.93 | $2.65 | $6,923.88 |
| 28 | RDP915 C22(37) PRIMER/WHITE L454in | STEEL SHEETS | 89.01 | 2,492.33 | $2.65 | $6,599.26 |
| 28 | RDP915 C22(37) PRIMER/WHITE L460in | STEEL SHEETS | 90.17 | 2,524.76 | $2.65 | $6,685.13 |
| 29 | RDP915 C22(37) PRIMER/WHITE L460in | STEEL SHEETS | 90.17 | 2,614.93 | $2.65 | $6,923.88 |

WEIGHT:    40,093.83  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7210.70.60.90
BUNDLES: 7

| | | | | |
|---|---|---|---|---|
| REMISION | 20023 | TOTAL KGS. | 18,202.60 | |
| PLATAFORMA # | F027 | SCAC CODE: | TEMT | |

**CANTIDAD CON LETRA/PROTECCION IN LETTERS**
(ARE FORTY-EIGHT THOUSAND ONE HUNDRED NINETY-SEVEN 32/100 USD)

| | | |
|---|---|---|
| SUBTOTAL | USD | $48,197.32 |
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $48,197.32 |

Elaborated by : Gloria Nieto

**APPENDIX A-7**



| | |
|---|---|
| Folio Fiscal | d545a085-234b-4a2c-967e-5999d71a96cd |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-04T11:46:57 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | |
|---|---|
| Factura | 0090013511 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013511 |
| Fecha y hora de emisión | 2021-11-04T10:45:29 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.86 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 30102004 | 203 | H87 | Rdp91.5 | $ 237.42 | $ 48,197.32 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de ACANALADA para su proyecto denominado PEMBERTON
TOWNSHIP.

### Detalle del Complemento

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| LAMINA RDP 91.5 | 7210700201 | 18202.600 | 01 | $ 2.65 | $ 48,197.32 |

### COMERCIO EXTERIOR

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.86 |
| Núm. certificado origen: | | Total USD: | 48197.32 |

**Receptor**

Número de registro o Identificación tributaria: 327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | d545a085-234b-4a2c-967e-5999d71a96cd |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-04T11:46:57 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|d545a085-234b-4a2c-967e-5999d71a96cd|2021-11-04T11:46:57|Tkgemj1MoFG8iAS15CpkMcYQwVoyHL1u/mQkl5J2xCasu9SzixnOcxKLk674BD/BFdwv2nCscoTe/26gCH0t4ZUhBVY5Y1jWOarKBuGuH7jHjutFuuuUu2UyPnpyFQtGtdDNSW3E/AUkII2GPC+8lJ35myiqXmj6sUOwdPTFoYTIcbK1/I/d22CofvazeBZ7zVOPRWbjP0ujQZnTTidT2cO6fMOYPYsQgHuxYzWkSOg7SrjDh9sjGA/lH3jYRwyJ+Kp8VW8fRw0l/Vwxmb6oPmNgKiS2NgK936GjF5zStYY8fl6LhPHvP0F9yUAOLenyllwzOPpEaXYzROt19AF6Ug==|00001000000509528575||

| | Importe | |
|---|---|---|
| Subtotal | | $ 48,197.32 |
| IVA(002 0.000000) | | $ 0.00 |
| Importe con Letra: | Total | $ 48,197.32 |

CUARENTA Y OCHO MIL CIENTO NOVENTA Y SIETE DOLARES 32/100

**Cadena original del complemento de certificación digital del SAT**

||1.1|d545a085-234b-4a2o-967e-5999d71a96cd|2021-11-04T11:46:57|Tkgemj1MoFG8iAS15CpkMcYQwVoyHL1u/mQkl5J2xCasu9SzixnOcxKLk674BD/BFdwv2nCscoTe/26gCH0t4ZUhBVY5Y1jWOarKBuGuH7jHjutFuuuUu2UyPnpyFQtGtdDNSW3E/AUkII2GPC+8lJ35m yiqXmj6sUOwdPTFoYTIcbK1/I/d22CofvazeBZ7zVOPRWbjP0ujQZnTTidT2cO6fMOYPYsQgHuxYzWkSOg7SrjDh9sjGA/lH3jYRwyJ+Kp8VW8fRw0l/Vwxmb6oPmNgKiS2NgK936GjF5zStYY8fl6LhPHvP0F9yUAO LenyllwzOPpEaXYzROt19AF6Ug==|00001000000509528575||

**Sello digital del CFDI**

Tkgemj1MoFG8iAS15CpkMcYQwVoyHL1u/mQkl5J2xCasu9SzixnOcxKLk674BD/BFdwv2nCscoTe/26gCH0t4ZUhBVY5Y1jWOarKBuGuH7jHjutFuuuUu2UyPnpyFQtGtdDNSW3E/AUkII2GPC+8lJ35my/qXmj6sUO wdPTFoYTIcbK1/I/d22CofvazeBZ7zVOPRWbjP0ujQZnTTidT2cO6fMOYPYsQgHuxYzWkSOg7SrjDh9sjGA/lH3jYRwyJ+Kp8VW8fRw0l/Vwxmb6oPmNgKiS2NgK936GjF5zStYY8fl6LhPHvP0F9yUAOLenyllwzOP pEaXYzROt19AF6Ug==

**Sello digital del SAT**

EixY7sLlLtmLSCGl4qAcDPu/ZE0v7mLwG7JiKa0Srxtx6BlEGhdygPhD3NWOgiGllZmVQOAn7wQaiHmarhi6uLrlTF2UFHlZPOSULZtQlJDVB2DvNRQRKmTUlV0IDSlk9vEPR3yM2ib67pP3HvkY2jLBqpJ2XNT2Dhl sK4BMCcpClOvcP8V8n1pNxxM5Mh79PonY8hOmzqu4HkNA6ppnoFK5yvNS4ZmMJlXxgEUXE012zlgRUeC1Zaw4KVkmAVMZj7e3J3PljuNaiAKWaY5EBYcPgkYB8qHCoJbLnG33bn75523hXHvi4lOApQJpY2yb CblGix/ZzfBx+dx5/5xig==

**APPENDIX A-7**   Página: 2 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| Folio Fiscal | d545a085-234b-4a2c-967e-5999d71a96cd |
|---|---|
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-04T11:46:57 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Factura | 0090013511 |
|---|---|
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013511 |
| Fecha y hora de emisión | 2021-11-04T10:45:29 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.86 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 30102004 | 203 | H87 | Rdp91.5 | $ 237.42 | $ 48,197.32 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de ACANALADA para su proyecto denominado PEMBERTON TOWNSHIP. | | | |

**COMERCIO EXTERIOR**

| Tipo de operación: | 2 | INCOTERM: | DAP |
|---|---|---|---|
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.86 |
| Núm. certificado origen: | | Total USD: | 48197.32 |

**Receptor**

Número de registro o Identificación tributaria:      327311247

| Calle | Madison Ave | Referencia: | |
|---|---|---|---|
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| Calle | PascualOrozco | Referencia: | |
|---|---|---|---|
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancias**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| LAMINA RDP 91.5 | 7210700201 | 18202.600 | 01 | $ 2.65 | $ 48,197.32 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-7** Página: 1 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| Folio Fiscal | d545a085-234b-4a2c-967e-5999d71a96cd |
|---|---|
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-04T11:46:57 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | Importe |
|---|---|
| Subtotal | $ 48,197.32 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
CUARENTA Y OCHO MIL CIENTO NOVENTA Y SIETE DOLARES 32/100

| Total | $ 48,197.32 |
|---|---|

Cadena original del complemento de certificación digital del SAT

||1.1|d545a085-234b-4a2c-967e-5999d71a96cd|2021-11-
04T11:46:57|Tkgemj1MoFG8iAS15CpkMcYQwVoyHL1u/mQki5J2xCasu9SzixnOcxKLk674BD/BFdwv2nCsoTe/26gCH0t4ZUhBVY5Y1jWOarKBuGuH7jHjutFuuuUu2UyPnpyFQtGtdDNSW3E/AUkII2GPC+8lJ35m
y/qXmj6sUOwdPTFoYTtcbK1/l/d22CofvazeBZ7zVOPRWbjP0ujQZnTTidT2cO6fMOYPYsQgHuxYzWkSOg7SrjDh9sjGA/lH3jYRwyJ+Kp8VW8fRw0l/Vwxmb6oPmNgKiS2NgK936GjF5zStYY8fl6LhPHvP0F9yUAO
LenyflwzOPpEaXYzROt19AF6Ug==|00001000000509528575||

Sello digital del CFDI

Tkgemj1MoFG8iAS15CpkMcYQwVoyHL1u/mQki5J2xCasu9SzixnOcxKLk674BD/BFdwv2nCsoTe/26gCH0t4ZUhBVY5Y1jWOarKBuGuH7jHjutFuuuUu2UyPnpyFQtGtdDNSW3E/AUkII2GPC+8lJ35my/qXmj6sUO
wdPTFoYTtcbK1/l/d22CofvazeBZ7zVOPRWbjP0ujQZnTTidT2cO6fMOYPYsQgHuxYzWkSOg7SrjDh9sjGA/lH3jYRwyJ+Kp8VW8fRw0l/Vwxmb6oPmNgKiS2NgK936GjF5zStYY8fl6LhPHvP0F9yUAOLenyflwzOP
pEaXYzROt19AF6Ug==

Sello digital del SAT

EixY7sLiLtmLSCGl4qAcDPu/ZE0v7mLwG7JiKa0Srxtxt6BlEGhdygPhD3NWOgiG4ZmVQOAn7wQaiHmarhi6uLrITF2UFHlZPOSULZtQlJDVB2DvNRQRKmTUlV0IDSlk9vEPR3yM2ib67pP3HvkY2jLBqpJ2XNT2Dht
sK4BMCcpCIOvcP8V8n1pNxxM5Mlh79PomY8hOmzqu4HkNA8ppnoFK5yvNS4ZmMJlXxgEUXE012zlgRUeC1Zsw4KVkmAVMZj7e3J3PIjuNaiAKWaY5EBYcPgkYB8qHCoJbLnG33bn75523hXHvi4jIOApQJpY2yb
CblGix/ZzfBx+dx5/5xig==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-7** Página: 2 de 2

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30005 |

Tax ID  85-0456154

**BILL TO**

200 SOUTH PEMBERTON LLC
200 SOUTH PEMBERTON
PEMBERTON, NJ 08068

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14639 / ORDER #0045875 / BILL OF LADING #19841 / NO. DE INTEGRACION #73414354 / NO. DE PEDIMENTO #21-07-3459-1041625 / FLTB. 071 | 11,475.00 | 11/30/2021 | 11,475.00 |

| | **Total** | **$11,475.00** |
|--|-----------|----------------|

**APPENDIX A-8**

# TECMA
**Transportation Services**

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

Quote Num.:    14 639

# RATE QUOTE

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | **Daniel Dadoun** | Fax: | F- 071 |
| e-mail: | daniel@orgit.ai | Date: | NOV 30.2021 |

| ROUTE | | DIMENSIONS  L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60'  x   8'6"  x   8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: Steel Structures | | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045875**

Border Detention Charges:

| Free time/Grace period | | 1 business days | |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th Calendar Detention day | | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By:  *Alan Badillo* | By: |
| Date:  **NOV 30,2021** | Date: |

**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19841**

| FECHA DE EMBARQUE: | 20-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 20-10-2021 |

OBRA: PEMBERTON TOWNSHIO
DOMICILIO: RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: (CLIENTE)

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCION | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,709.54 | 1709.5 |
| AA21081-AM181 | 7 | PZA | ARMADURA | 1,608.37 | 11268.6 |
| AA21081-AM16B1 | 1 | PZA | ARMADURA | 1,855.70 | 1855.7 |
| AA21081-AM16C1 | 1 | PZA | ARMADURA | 1,623.21 | 1623.2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 6,796.80 | 16447.0 |

EMBARCO: LUIS RODRIGUEZ
NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:
FIRMA:                    *Herebarto R.*    11-24-21

TRACTOR : 01
PLATAFORMA: F071
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-8**

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.** **19841**

| FECHA DE EMBARQUE: | 20-10-2021 |
| FECHA DE ENTREGA: | 20-10-2021 |

**OBRA:** PEMBERTON TOWNSHIO
**DOMICILIO:** RECOJE CLIENTE
**REFERENCIA:**
**TRANSPORTE: (CLIENTE)**

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,499.83 | 1499.8 |
| AA21081-AM161 | 7 | PZA | ARMADURA | 1,411.07 | 9877.5 |
| AA21081-AM16B1 | 1 | PZA | ARMADURA | 1,628.06 | 1628.1 |
| AA21081-AM16C1 | 1 | PZA | ARMADURA | 1,424.09 | 1424.1 |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 5,963.05 | 14429.5 |

**EMBARCO:** LUIS RODRIGUEZ
**NOMBRE CHOFER:** JESUS LOPEZ 656-215-50-72
**FIRMA CHOFER:**
**FECHA Y HORA:**
**RESIDENTE O ENCARGADO:**

**FIRMA:**

**TRACTOR : 01**
**PLATAFORMA: F071**
**TAMAÑO DE PLANA: 53 PIES**

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-8**

Escaneado con CamScanner

## DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO

Pagina 1 de 1

| No. DE INTEGRACION: 73414354 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

FECHA DE EMISION:  2021-11-11 01:31:22

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F071 | | 070 - CD JUAREZ CHIH. |

CADENA ORIGINAL: ||070|3459|1|1041625|73414354||F071|2021-11-11 13:31:51||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000504221760

SELLO DIGITAL:
ePoPKDkDJyDUOAtrHi0bP0Pp1rTcDz7Y8LR/dJ7/CHf8bwVTVTaNxmQizR5UeLQXGgTMy1M+wGC/ZtCDT/iSrehsTdY
W7HHpsMd670/RkR638mALv2cr0S56JTKEVKyAkFJzKFwdqYLvRYhTK/2edShNWVgOOuX0iqix4jP6omHNxj0pBlBwL
PJVKHN075Q2SZ2DZZRYGn2GwzYglqyIFcLZDWUqDKMjVjRxo6vPuYvFHU1OqK1H8AE9C9yMJatKe3DL8om+07bbL
EhvnFHGm7OUussP4xnZJZLpLFfGmgtw4tU2egFwvkwj87SPaRbrqtWNQSzF8h5HpbHUSMzC+w==

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL:
wwZdJ86u7kyyGWl1mX+q9utd31wom60lG23zptRgYgqoRBS/nPkGLFoss08W4cVMuxBfxumnnrM25rBjZ8XlBtOSwZyP
A9T2lD7LDGk0B6pZHzjv+66ppRIO61ce6XSxJfuX3VqETZhQUr49Y/OXbL6VHwBd8U3e3Xm6APuzFqI=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.        11/11/2021  12:31:32PM   Trafico Logistico   **APPENDIX A-8**

Cliente:000763 Fernanda Bencomo A22 11/11/2021 12:32:35PM Version:2.3.1.1

| PEDIMENTO | | | | | Página 1 de 2 |
|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3459-1041625 | | T. OPER: EXP | CVE PEDIMENTO: A1 | REGIMEN: EXD | CERTIFICACIONES |
| DESTINO: 9 | | TIPO CAMBIO: 20.2833 | PESO BRUTO: 16,447.000 | ADUANA E/S: 072 | |

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES:28,137.47 |
|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 570,721 |

### DATOS DEL IMPORTADOR/EXPORTADOR

RFC: ESJ010227U51    NOMBRE,DENOMINACION O RAZON SOCIAL:
ESJ S.A. DE C.V.

CURP:

DOMICILIO: PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

### VALOR DECREMENTABLES

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
KRQXZ12F

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M  S/N  3

| FECHAS | TASAS A NIVEL PEDIMENTO | | |
|---|---|---|---|
| PRESENTACION:11/11/2021 | CONTRIB. | CVE. T. TASA | TASA |
| PAGO:11/11/2021 | PRV | 2 | 240.00000 |
| | IVA PRV | 1 | 16.00000 |

### CUADRO DE LIQUIDACION

| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
|---|---|---|---|---|---|---|---|
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

### DEPOSITO REFERENCIADO- LINEA DE CAPTURA -INFORMACION DEL PAGO



032104MTWVP132969292 278

\*\*\*PAGO ELECTRONICO\*\*\*

PATENTE:   3459       PEDIMENTO: 1041625      ADUANA:  07

BANCO: BANAMEX, S.A.

LINEA CAPTURA: 032104MTWVP132969292

IMPORTE PAGADO: $278      FECHA Y HORA DE PAGO:11/11/2021    1:25:26PM

NUMERO DE OPERACION BANCARIA:0000000071165

NUMERO DE TRANSACCION SAT: 40002111120211324536

MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)

MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)



### DATOS DEL PROVEEDOR O COMPRADOR

| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | | DOMICILIO: MADISON AVE No, Ext.252 No, Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | | VINCULACION |
|---|---|---|---|---|---|
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | | | | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| c618785b-0ab2-4e89-92fa-599 9d71a00d0 | c618785b-0ab2-4e89-92fa-5 999d71a00d0 | 10/11/2021 | DAP | USD | 28,137.47 | 1.00000000 | 28,137.47 |

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO540709IU2
RFC: EAC951218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.    CURP: SICO540709HCHRHS08
MANDATARIO/PERSONA AUTORIZADA
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4    CURP:SICA660112HCHRHL06
NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma: cDyvt2cJSblgqQv3K8q6yox1yQ86IJmtg64O4V5VpVpUsBvMU2pPFqtSRZ7/bHH2+hbfmSCWG6E9vK4ifS8jRhx9c8ncPGm08Efw28zioUGOzTQbM5+KpVZuInErKDkPod750Wyy4qRQnTs96MFtMmcf Hdcqf0B0+5bMauiLfmbxKT040bH5anbrcyS39icwAHYR7RK/UnFcboMdGw4zUp6T0x4i9Sz4WGnBK+zqyKfFAtnPefiCL14aDnM0iyEd4M+qXRkBTiENzajkp0n5L7hRS4KpTSC/4i4HeVZQOUD/uU qOmRCXfgpBeclFSBouQcKW2HJEJ+XWVzp1ZGEQ==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL

DESTINO/ORIGEN:INTERIOR DEL PAIS

APPENDIX A-8

## ANEXO DEL PEDIMENTO

NUM. PEDIMENTO: 21-07-3459-1041625     T. OPER: EXP     CVE PEDIM: A1     RFC: ESJ010227U51
CURP:

| NUMERO/TIPO: | F071 | 60 | | | | |
|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | ED | 0170210K5W8O6 | | |
| | ED | 0170210K5W8R5 | | |
| | SO | AA | | |

### PARTIDAS

| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA)

| | VAL ADU/USD | IMP. PRECIO PAG. | | PRECIO UNIT. | VAL. AGREG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 73089002 | 00 | 0 | 0 | 6 | 10.000 | 1 | 16,447.00000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| | ARMADURA | | | | | | | | | | | | | |
| | 28,137.47 | | 570,721 | 57,072.10000 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

****** FIN DEL PEDIMENTO ******     NUM TOTAL DE PARTIDAS:1     ****** CLAVE PREVALIDADOR: 010 ******

---

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.     CURP: SICO540709HCHRRHS08
**MANDATARIO/PERSONA AUTORIZADA**
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4     CURP:SICA660112HCHRRHL06

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:
cDyvt2cJSblgqQv3K8q6yox1yQ86Umtg64O4V5VpVpUsBvMU2pPFql5RZ7/bHH2+hbfmSCWG6E9vK4ifS8jRhx9c8ncPGm08Efw28zioUGOzTQbM5+KpVZuInErKDkPodT50Wyy4qRQnTa96MFtMncf
HdcqHWoBO5bMaulLfmtxXT040bH5anbrcyS39icwAHYR7RK/UnFcboMdGw4zUp6T0x4/9Sz4WGhBK+zqyKfFAtnPafiCL14aDnM0iyEd4M+qXRkBTlENzajkp0n5L7hRS4KpTSCrl4HeVZQOUDAiJ
qOmRCXfgoBeclfFSBouQcKWi2HJEJ+XWVzp1ZGEQ==

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

**APPENDIX A-8**



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51     C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

FACTURA/INVOICE:
**90013601**

FECHA/DATE:
**noviembre 11, 2021**

IMPORTADOR/IMPORTER
**ESJ S.A. DE C.V.**

CONSIGNATARIO/CONSIGNEE:
**200 South Pemberton Urban Renewall LCC**

R.F.C./TAX I.D.
**83-3235891**

DOMICILIO/ADDRESS:
**Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ**

CIUDAD/CITY:
**Perth Amboy, NJ**

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 1 | AA21081-AM121 | ARMADURA | STEEL JOIST GIRDER | 1,709.54 | 1,709.54 | $1.71 | $2,924.67 |
| 7 | AA21081-AM161 | ARMADURA | STEEL JOIST GIRDER | 1,608.37 | 11,258.56 | $1.71 | $19,261.11 |
| 1 | AA21081-AM16B1 | ARMADURA | STEEL JOIST GIRDER | 1,855.70 | 1,855.70 | $1.71 | $3,174.72 |
| 1 | AA21081-AM16C1 | ARMADURA | STEEL JOIST GIRDER | 1,623.21 | 1,623.21 | $1.71 | $2,776.98 |

WEIGHT:     36,226.87  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 3

| | REMISION | 19841 | TOTAL KGS. | 16,447.00 |
|---|---|---|---|---|
| | PLATAFORMA # | F071 | SCAC CODE: | TEMT |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE TWENTY-EIGHT THOUSAND ONE HUNDRED THIRTY-SEVEN 47/100 USD)

SUBTOTAL     USD     $28,137.47

I.V.A./TAX     EXENTO

Elaborated by : Gloria Nieto

TOTAL     USD     $28,137.47

**APPENDIX A-8**

CFDI  - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | c618785b-0ab2-4e89-92fa-5999d71a00d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-10T19:07:51 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013601 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013601 |
| Fecha y hora de emisión | 2021-11-10T18:06:39 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.33 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | | $ 2,813.75 | $ 28,137.47 | |
| | | | 002 (IVA Trasladado), Exento | | | | |

Suministro de ARMADURAS para su proyecto denominado PEMBERTON TOWNSHIP.

| Detalle del Complemento | | | | | |
|---|---|---|---|---|---|
| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
| ARMADURA 1 | 7308900200 | 16447.000 | 01 | $ 1.71 | $ 28,137.47 |

## COMERCIO EXTERIOR

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.33 |
| Núm. certificado origen: | | Total USD: | 28137.47 |

### Receptor

Número de registro o Identificación tributaria:        327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

### Emisor

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | c618785b-0ab2-4e89-92fa-5999d71a00d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-10T19:07:51 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|c618785b-0ab2-4e89-92fa-5999d71a00d0|2021-11-10T19:07:51|fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEI9mOvtFhP0fUXXg8DMiQpLKdB9q8p5RetyE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyIkdiFlexnCOhxgh+rNa38dDGymUHoUk4jfl0BuUPKHXhjiqVHTrDzzTcCVGazbQ==|00001000000509528575||

| | Importe | |
|---|---|---|
| Subtotal | | $ 28,137.47 |
| IVA(002 0.000000) | | $ 0.00 |
| | | |
| Importe con Letra: VEINTIOCHO MIL CIENTO TREINTA Y SIETE DOLARES 47/100 | Total | $ 28,137.47 |

Cadena original del complemento de certificación digital del SAT

||1.1|c618785b-0ab2-4e89-92fa-5999d71a00d0|2021-11-10T19:07:51|fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEI9mOvtFhP0fUXXg8DMiQpLKdB9q8p5RetyE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyIkdiFlexnCOhxgh+rNa38dDGymUHoUk4jfl0BuUPKHXhjiqVHTrDzzTcCVGazbQ==|00001000000509528575||

Sello digital del CFDI

fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEI9mOvtFhP0fUXXg8DMiQpLKdB9q8p5RetyE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyIkdiFlexnCOhxgh+rNa38dDGymUHoUk4jfl0BuUPKHXhjiqVHTrDzzTcCVGazbQ==

Sello digital del SAT

W0dwCzlDt0pPUgFva/Xogm/U5mBBAFHMgoEdwcSxzDzNkkTMhSgkl0BxsnYnYThdN7lTJB+nlGD6voRTdsRLAGjjRQH3Pe8FCR6Lryv8PYQHWYiRWZKTmCpoC7JT3aAzV3wJLMtHJm7E3+o0S1XcFsXrW7y9jNsjrj4GWlNQpPvovpKRPOobwSU6Lcm7jGhzuXLQVXMp/eDUDsSK+sm5ZKwVC6SC/G/xXeRw0eDlHxwDwvDLfLLK2Q2TlymZqPlNF+H0wdbWZHMi2nADKibmal1WUkY03dXshUfHJEZsZIo36VG9H884qN+0dNkpq8U3qNG8o4ke64CX6bi5HH4JBw==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | c618785b-0ab2-4e89-92fa-5999d71a00d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-10T19:07:51 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renawall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013601 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013601 |
| Fecha y hora de emisión | 2021-11-10T18:06:39 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.33 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,813.75 | $ 28,137.47 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de ARMADURAS para su proyecto denominado PEMBERTON TOWNSHIP. | | | |

**COMERCIO EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP | |
| Clave de pedimento: | A1 | Subdivisión: | 0 | |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.33 | |
| Núm. certificado origen: | | Total USD: | 28137.47 | |

**Receptor**

Número de registro o Identificación tributaria:     327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancias**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16447.000 | 01 | $ 1.71 | $ 28,137.47 |

---

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-8** Página: 1 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | c618785b-0ab2-4e89-92fa-5999d71a00d0 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-10T19:07:51 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|c618785b-0ab2-4e89-92fa-5999d71a00d0|2021-11-10T19:07:51|fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEi9mOvtFhP0fUXXg8DMiQpLKdB9q8p5ReryE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyfkdiFIexnCOhxgh+rNa38dDGymUHoUk4jfloBuUPKHXoBuUPKHXhjiqVHTrDzzTcCVGazbQ==|00001000000509528575||

| | | Importe |
|---|---|---|
| | Subtotal | $ 28,137.47 |
| | IVA(002 0.000000) | $ 0.00 |
| Importe con Letra: | | |
| VEINTIOCHO MIL CIENTO TREINTA Y SIETE DOLARES 47/100 | Total | $ 28,137.47 |

Cadena original del complemento de certificación digital del SAT

||1.1|c618785b-0ab2-4e89-92fa-5999d71a00d0|2021-11-10T19:07:51|fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEi9mOvtFhP0fUXXg8DMiQpLKdB9q8p5ReryE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyfkdiFIexnCOhxgh+rNa38dDGymUHoUk4jfloBuUPKHX==|00001000000509528575||

Sello digital del CFDI

fZXjd8BBOY7/a+0d/MtLmBjDkdd3DUjUfqgddc41vn2Nr/nS/RJNC/BDy0Bv6wSNPoGhzB/tHoGsJVSYUPtabparCzaBpsmUR33qw/SZZMSVWL+BJGAA1hQR1APOSkW9LY0RaZkEi9mOvtFhP0fUXXg8DMiQpLKdB9q8p5ReryE1KYC/N4S0VCA6uWmLAbPd/Jfc9rMNO/xAgZCfWwBg/ihLLcQx/WiG8fafoLimBJwz6HzPPPzq45UUP7GVn03MwNtyF8EFrJ+LX0zgwk5VPyfkdiFIexnCOhxgh+rNa38dDGymUHoUk4jfloBuUPKHXhjiqVHTrDzzTcCVGazbQ==

Sello digital del SAT

W0dwCzfDl0pPUgFva/Xogm/U5mBBAFHMgoEdwcSxzDzNkkTMhSgkI0BxsnYnYThdN7lTJB+nIGD6voRTdsRLAGjjRQH3Pe8FCR6Lryv8PYQHWYiRWZKTmCpoC7JT3aAzV3wvJLMtHJm7E3+o0S1XcFsXrW7y9jNsjrj4GWNQpPvcvpKRPOobwSU6Lcm7jGhzuXLQVXMp/eDUDsSK+sm5ZKwVC8SC/G/xXeRw0eDIHxwDwvDLfLLK2Q2TlymZqPINF+H0wdbWZHMi2nADKibmal1WUkY03dXshUfHJEZsZIo36VG9H884qN+0dNkpqBU3qNG8o4ke64CX6bi5HH4JBw==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-8**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30006 |

Tax ID  85-0456154

| BILL TO |
|---------|
| 200 SOUTH PEMBERTON LLC |
| 200 SOUTH PEMBERTON |
| PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14640 / ORDER #0045876 / BILL OF LADING #19843 / NO. DE INTEGRACION #72598189 / NO. DE PEDIMENTO #21-07-3459-1014170 / FLTB. 077 | 11,475.00 | 11/30/2021 | 11,475.00 |

| | Total | $11,475.00 |
|---|-------|-----------|

**APPENDIX A-9**

# TECMA
### Transportation Services

Omega Trucking Inc. dba Tecma Transportation Services LLC

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

# RATE QUOTE

Quote Num.:    14 640

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | **Daniel Dadoun** | Fax: | F-077 |
| e-mail: | daniel@orgit.ai | Date: | NOV 30.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | | |
| Destination: | PEMBERTON,NJ | 60'  x  8'6"  x  8'6" | |
| Commodity: Steel Structures | | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045876**

Border Detention Charges:

| Free time/Grace period | | | 1 business days |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By:   *Alan Badillo* | By: |
| Date:   NOV 30,2021 | Date: |

**esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. **19843**

FECHA DE EMBARQUE: 21-10-2021
FECHA DE ENTREGA: 21-10-2021

OBRA: PEMBERTON TOWNSHIO
DOMICILIO: RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: (CLIENTE)

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|-------|----------|-----|-------------|-----------|-----------|
| AA21081-AM2A1 | 1 | PZA | ARMADURA | 1,224.13 | 1224.1 |
| AA21081-AM4B1 | 2 | PZA | ARMADURA | 1,558.98 | 3118.0 |
| AA21081-AM41 | 3 | PZA | ARMADURA | 1,547.19 | 4641.6 |
| AA21081-AM16C1 | 1 | PZA | ARMADURA | 1,445.55 | 1445.6 |
| AA21081-AM81 | 1 | PZA | ARMADURA | 1,552.47 | 1552.5 |
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,521.57 | 1521.6 |
| AA21081-AM71 | 1 | PZA | ARMADURA | 1,158.60 | 1158.6 |
| TOTAL DE PIEZAS: | 10 | Pzas | TOTAL PESO: | 10,008.49 | 14661.8 |

EMBARCO: DANIEL RIOS
NOMBRE CHOFER:
FIRMA CHOFER: JESUS LOPEZ 656-215-5072

TRACTOR : 01
PLATAFORMA: F077
TAMAÑO DE PLANA: PIES

FECHA Y HORA:
RESIDENTE O ENCARGADO:

FIRMA:

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-9**

Escaneado con CamScanner



**REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.   19843**

| FECHA DE EMBARQUE: | 21-10-2021 |
|---|---|
| FECHA DE ENTREGA: | 21-10-2021 |

**OBRA:  PEMBERTON TOWNSHIO**
**DOMICILIO:  RECOJE CLIENTE**
**REFERENCIA:**
**TRANSPORTE: (CLIENTE)**

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-AM2A1 | 1 | PZA | ARMADURA | 1,395.28 | 1395.3 |
| AA21081-AM4B1 | 2 | PZA | ARMADURA | 1,776.96 | 3553.9 |
| AA21081-AM41 | 3 | PZA | ARMADURA | 1,763.52 | 5290.6 |
| AA21081-AM16C1 | 1 | PZA | ARMADURA | 1,647.67 | 1647.7 |
| AA21081-AM81 | 1 | PZA | ARMADURA | 1,769.53 | 1769.5 |
| AA21081-AM121 | 1 | PZA | ARMADURA | 1,734.32 | 1734.3 |
| AA21081-AM71 | 1 | PZA | ARMADURA | 1,320.60 | 1320.6 |
| **TOTAL DE PIEZAS:** | 10 | Pzas | **TOTAL PESO:** | 11,407.88 | 16711.9 |

**EMBARCO: DANIEL RIOS**
**NOMBRE CHOFER:**
**FIRMA CHOFER: JESUS LOPEZ 656-215-5072**

**TRACTOR : 01**
**PLATAFORMA:  F077**
**TAMAÑO DE PLANA: PIES**

FECHA Y HORA: _____
RESIDENTE O ENCARGADO: _____

FIRMA: _____

Fletero
Obra
Trafico
Vigilancia

<span style="color:red">**APPENDIX A-9**</span>

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | | Pagina 1 de 1 |
|---|---|---|

| No. DE INTEGRACION: 72598189 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

**FECHA DE EMISION:** 2021-10-25 07:36:35

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F077 | | 070-CD JUAREZ CHIH. |

**CADENA ORIGINAL:** ||070|3459|1|1014170|72598189|F077|F077|2021-10-25 19:37:05||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

**SELLO DIGITAL:** ASaxYWzU42A341aHBz2a+0fr3o/5aKuG1twFEaP8iIYBwkwK8ygOYIk9cThBZAyY5UZIftTpTGmWoqZ/OI+b89d49/nYZR yIIAfFNbtNnsMfabR/1cB7IgD3yu0Kz7Ohx3eyMo8WFFxnov2z1XPKfTUYeW2GCF0DUeZaqvXQfNw=

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

**SELLO DIGITAL:** xEfE/t7pMhw8Yg24HrPePh+9ZZ2w+VmzDBclVKqBVSxGz5jqpqBEAo+8DGMDh3w71I6+/ATzDkIbEJYK8I9pvVikAeurFR CXXjSPBdNIHhanv81cF5KJBANzJMVy4BzLt29LuO3Img48sbvf0sg00kEbNbCZLgznfOVq50AMJ0A=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.    10/25/2021  6:36:43PM  ADN WEB    **APPENDIX A-9**

| Cliente 000763 | | Mario Ramirez | A22 10/25/2021 6:35:47PM | Version 2.3.1.1 | |

| | PEDIMENTO | | | | Página 1 de 2 |

| NUM. PEDIMENTO: 21-07-3459-1014170 | | T. OPER: EXP. | CVE PEDIMENTO: A1 | REGIMEN: EXD | CERTIFICACIONES |
| DESTINO: 9 | TIPO CAMBIO: 20.2643 | | PESO BRUTO: 16,711.870 | ADUANA E/S: 072 | |

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES:28,590.60 | |
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: | |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 579,368 | |

| DATOS DEL IMPORTADOR/EXPORTADOR |

RFC: ESJ010227U51    NOMBRE,DENOMINACION O RAZON SOCIAL:
CURP:    ESJ S A DE C V

DOMICILIO: PASCUAL OROZCO  3500  ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTABLES |
| 0 | 0 | 0 | 0 | 0 |

| VALOR DECREMENTABLES |

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
5FSIK3IE

CLAVE DE LA SECCION ADUANERA DE DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M   S/N   1

| FECHAS | | | | TASAS A NIVEL PEDIMENTO | | |
| PRESENTACION:25/10/2021 | | | CONTRIB. | CVE. T. TASA | TASA |
| PAGO:25/10/2021 | | | PRV | 2 | 240.00000 |
| | | | IVA PRV | 1 | 16.00000 |

| CUADRO DE LIQUIDACION | | | | | | |
| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

| DEPÓSITO REFERENCIADO-   LINEA DE CAPTURA   -INFORMACION DEL PAGO |



032104DCK1P132799292 278

***PAGO ELECTRONICO***

PATENTE:    3459    PEDIMENTO: 1014170    ADUANA: 07

BANCO: BANAMEX, S.A.

LINEA CAPTURA: 032104DCK1P132799292

IMPORTE PAGADO: $278    FECHA Y HORA DE PAGO:25/10/2021    7:35:03PM

NUMERO DE OPERACION BANCARIA:0000000072544

NUMERO DE TRANSACCION SAT: 40002251020211934329

MEDIO DE PRESENTACION:Otros Medios Electrónicos: (Pago Electrónico)

MEDIO DE RECEPCION/COBRO:Efectivo (cargo a cuenta)



| DATOS DEL PROVEEDOR O COMPRADOR | | | | |
| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO | VINCULACION |
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCC LCC | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
| 9a146d9a-8f8a-4d50-afc4-5999 d71a5be6 | 9a146d9a-8f8a-4d50-afc4-5 999d71a5be6 | 25/10/2021 | DAP | USD | 28,590.60 | 1.00000000 | 28,590.60 |

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez RFC:SICO54070099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.    CURP: SICO54070HCHRRHS08
MANDATARIO/PERSONA AUTORIZADA
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4    CURP:SICA660112HCHRRHL06

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:   Vui/d3FkhLk380inud7gZ0+4jKlztekZuZ1igCw/RllLouA9Ecq9cCv3c7UKvx8LheGvfttnusrqDMOL6-i5vWMU5PpSNoCpuw7wGBL0zZxtja08kf0GoksVDEi7E53a7sR4OCfFv0WtlLnIXLXwjTnfvbACi6bUZ
WdPxZsehffFAGH4yf6OyPG0gAz3hsX+9iT9LBmqXHMwmKGDotXMnJEgeF3yH7CyyObo7z.yxriUWve8TO3N1qTKO1AM7cy2TUtzz/OJfHv9v4B5Vl3AY0DJAcioFYDchC2jmcMLV1H7WYMMiJLFwI
GqVZxf4yyfdxPxWcg0jrl/jKS69fo+CDoEw==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

| ANEXO DEL PEDIMENTO | | | | | | Página 2 de 2 |
|---|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3459-1014170 | | T. OPER EXP | CVE PEDIM: A1 | RFC: ESJ010227U51 CURP: | | |

| NUMERO/TIPO: | F077 | 60 | | | | | |
|---|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | | COMPLEMENTO2 | COMPLEMENTO3 | |
|---|---|---|---|---|---|---|
| | SO | AA | | | | |
| | ED | 0170210JY7RK2 | | | | |

| PARTIDAS | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |

DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA)

| | VAL ADU/USD | IMP. PRECIO PAG. | | PRECIO UNIT. | | VAL. AGREG | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 73089002 | 00 | 0 | 0 | 6 | | 10.000 | 1 | 16,711.87000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| | ARMADURA | | | | | | | | | | | | | | |
| | 28,590.60 | | 579,368 | | 57,936.80000 | | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | | COMPLEMENTO 3 | |
|---|---|---|---|---|---|
| TL | USA | | | | |
| MA | | | | | |

****** FIN DEL PEDIMENTO ******      NUM TOTAL DE PARTIDAS:1      ****** CLAVE PREVALIDADOR: 010 ******

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, |
|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2 | EN LOS TERMINOS DE LO DISPUESTOEN EL |

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.
**MANDATARIO/PERSONA AUTORIZADA**    CURP: SICO540709HCHRHS08
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4                      CURP:SICA660112HCHRHL06
**NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183**

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459

e. firma:    Vu/d3FkhLk380irud7gZ0+4jKtztekZuZ1igCw/RllLouA5Ecq9cCv3c7UKvk8LheGVttnuarqDMOL6/d5WMU5PpSNoCpuw7wGBL0zZxsja08kfOGokcVDEI7E53a7sR4OCfPv0WtfLnIXLXwjTnfvbACl6bUZ<br>WdPxZsehlfFAGH4yf8OyPG0gAz3hsX+91T9ILBmqXHMwnhKGDotXMrJEgeF3yh7CyyObb7zyxsJWve6TO3N1qTKO1AM7cy2TUtzz/OJfHv9v4B5VI3AY0DJAcloFYDchC2jmcMLV1H7WYMM/JLFwl<br>GqVZxf4yyfdxPxWcg0jr/IjKS69fo+CDoEw==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51    C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

FACTURA/INVOICE:
**90013333**

FECHA/DATE:
**octubre 25, 2021**

IMPORTADOR/IMPORTER
**ESJ S.A. DE C.V.**

CONSIGNATARIO/CONSIGNEE:
**200 South Pemberton Urban Renewall LCC**

R.F.C./TAX I.D.
**83-3235891**

DOMICILIO/ADDRESS:
**Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ**

CIUDAD/CITY:
**Perth Amboy, NJ**

| CANTIDAD/QTY. | DESCRIPCION/DESCRIPTION | | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | STEEL JOIST GIRDER | | | | | | |
| 1 | AA21081-AM2A1 | ARMADURA | STEEL JOIST GIRDER | 1,395.28 | 1,395.28 | $1.71 | $2,387.05 |
| 2 | AA21081-AM4B1 | ARMADURA | STEEL JOIST GIRDER | 1,776.96 | 3,553.92 | $1.71 | $6,080.03 |
| 3 | AA21081-AM41 | ARMADURA | STEEL JOIST GIRDER | 1,763.52 | 5,290.55 | $1.71 | $9,051.06 |
| 1 | AA21081-AM16C1 | ARMADURA | STEEL JOIST GIRDER | 1,647.67 | 1,647.67 | $1.71 | $2,818.82 |
| 1 | AA21081-AM81 | ARMADURA | STEEL JOIST GIRDER | 1,769.53 | 1,769.53 | $1.71 | $3,027.31 |
| 1 | AA21081-AM121 | ARMADURA | STEEL JOIST GIRDER | 1,734.32 | 1,734.32 | $1.71 | $2,967.06 |
| 1 | AA21081-AM71 | ARMADURA | STEEL JOIST GIRDER | 1,320.60 | 1,320.60 | $1.71 | $2,259.27 |

WEIGHT:    36,810.29  POUNDS

ORIGIN COUNTRY: MEXICO
TARIFF CLASSIFICATION NUMBER: 7308.90.30.00
BUNDLES: 1

| | REMISION | 19843 | TOTAL KGS. | 16,711.87 |
|---|---|---|---|---|
| | PLATAFORMA # | F077 | SCAC CODE: | TEMT |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
(ARE TWENTY-EIGHT THOUSAND FIVE HUNDRED NINETY 60/100 USD)

| SUBTOTAL | USD | $28,590.60 |
|---|---|---|
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $28,590.60 |

Elaborated by : Gloria Nieto

**APPENDIX A-9**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 9a146d9a-8f8a-4d50-afc4-5999d71a5be6 |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-25T15:37:19 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registro Tributario
327311247

Uso CFDI: P01 Por definir

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013333 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013333 |
| Fecha y hora de emisión | 2021-10-25T14:36:35 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.27 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 10 | H87 | Armadura | $ 2,859.06 | $ 28,590.60 | |

002 (IVA Trasladado), Exento

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.27 |
| Núm. certificado origen: | | Total USD: | 28590.60 |

Receptor

Número de registro o Identificación tributaria:    327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

Mercancias

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 16711.870 | 01 | $ 1.71 | $ 28,590.60 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-9**



CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3

| Folio Fiscal | 9a146d9a-8f8a-4d50-afc4-5999d71a5be6 |
|---|---|
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-25T15:37:19 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|9a146d9a-8f8a-4d50-afc4-5999d71a5be6|2021-10-25T15:37:19|FtWPIbOFseQPHqFne05STYzXEDKrgWF3GSAphySvEFdrKTrwoJrMhpaffIdvLsQ7In6vjQokR/+4/IasNL+gmiNFgLkDR3xtm22EOHr6usB7XVeHfFo5qRYycv0361GC9TIGZgw6kGAh3IdkHIOq4npqm dxYjpFMGOJT7uQf4f3YOquj3XESqhoD5/DgXYv/wPyX50VsQmbg/T36xB67+cyjB4OtuW11T9gDM8y7AIl0BhtG2oKRzkbNfKLgjPPYLmWab2Yne1gG5uYClusFgW9xn0PzjkW+vQ86Mi8xy/nnf3QJrq7hT68fjhK681 IB5MY/u9Hv8xQVY4SfDiiJzrg==|00001000000509528575||

Sello digital del CFDI

FtWPIbOFseQPHqFne05STYzXEDKrgWF3GSAphySvEFdrKTrwoJrMhpaffIdvLsQ7In6vjQokR/+4/IasNL+gmiNFgLkDR3xtm22EOHr6usB7XVeHfFo5qRYycv0361GC9TIGZgw6kGAh3IdkHIOq4npqm T7uQf4f3YOquj3XESqhoD5/DgXYv/wPyX50VsQmbg/T36xB67+cyjB4OtuW11T9gDM8y7AIl0BhtG2oKRzkbNfKLgjPPYLmWab2Yne1gG5uYClusFgW9xn0PzjkW+vQ86Mi8xy/nnf3QJrq7hT68fjhK681IB5MY/u9Hv 8xQVY4SfDiiJzrg==

Sello digital del SAT

zJc/jxOh7nx0y+SLbTVRXNFu8jfc0ACMXwQN9vfUAAq3g0d9PykfXhi6iAGOXAotWHZwngOnuuHEVAHWx2k+ndT9aSJ8iVtsmaaURWwTkHTIrM4kqnwapjEcvFMz1P2JV0TzqbDBE7A+1/L1Eq+PMVkBcpei6cDbx ab9HkGcgE8Qf5yUhfXx8k7B1YI1dJ+NeU4NPObCqeRx7yomRUfwxqn2Unur8T9Q+V14nyMn0c9mVBBRLAyGrX+4NaiGkdiHjuNBNCqRAyymMMv+DZJgdf7wbUcq1Aqx0t84urJX6X02J5d7TVSues7f2jQehqSBj9c 5R9fRYukXh6dXUcyUbTw==

|  | Importe |
|---|---|
| Subtotal | $ 28,590.60 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
VEINTIOCHO MIL QUINIENTOS NOVENTA DOLARES 60/100    Total    $ 28,590.60

Cadena original del complemento de certificación digital del SAT

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

APPENDIX A-9



**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|------|-----------|
| 12/10/2021 | 30007 |

Tax ID  85-0456154

**BILL TO**

200 SOUTH PEMBERTON LLC
200 SOUTH PEMBERTON
PEMBERTON, NJ 08068

| P.O. NO. | TERMS | DUE DATE |
|----------|-------|----------|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|------|-----|-------------|------|----------|--------|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14632 / ORDER #0045822 / BILL OF LADING #19769 / NO. DE INTEGRACION #72304386 / FLTB. 066 | 11,475.00 | 11/5/2021 | 11,475.00 |

| | **Total** | **$11,475.00** |
|---|---|---|

**APPENDIX A-10**

# TECMA
**Transportation Services**

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008   T. 575. 589.1310   F.575. 589.1816

# RATE QUOTE

Quote Num.:  14 632

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|---|---|---|---|
| Contact: | **Daniel Dadoun** | Fax: | T-066 |
| e-mail: | daniel@orgit.ai | Date: | NOV 5.2021 |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|---|---|---|---|
| Origin: | CHIHUAHUA,CHIH | 60'  x  8'6"  x  8'6" | |
| Destination: | PEMBERTON,NJ | | |
| Commodity: | Steel Structures | 42,000      Lbs. | **$11,475.00** |

**Included in our total:**

- 53' Flatbed
- Door to Door Service
- Oversize Permits
- Toll Charge
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility

**Comments:**

**load# 0045822**

Border Detention Charges:

| | Free time/Grace period | | 1 business days |
|---|---|---|---|
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|---|---|
| By: *Alan Badillo* | By: |
| Date: *NOV 5,2021* | Date: |

 **esj** REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.   **19769**

FECHA DE EMBARQUE:     18/-10-2021
FECHA DE ENTREGA:   18-10-2021

OBRA:  PEMBERTON TOWNSHIO
DOMICILIO:  RECOJE CLIENTE
REFERENCIA:
TRANSPORTE: (CLIENTE) lopez

## REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J3C | 2 | PZA | JOIST | 350.20 | 700.4 |
| AA21081-J3A | 1 | PZA | JOIST | 451.04 | 451.0 |
| AA21081-J3TC | 1 | PZA | JOIST | 347.74 | 347.7 |
| AA21081-JD1 | 1 | PZA | JOIST | 322.89 | 322.9 |
| AA21081-JC1 | 1 | PZA | JOIST | 352.39 | 352.4 |
| AA21081-J1M | 2 | PZA | JOIST | 393.94 | 787.9 |
| AA21081-J1ZC | 2 | PZA | JOIST | 353.50 | 707.0 |
| AA21081-J1A | 1 | PZA | JOIST | 451.04 | 451.0 |
| AA21081-J1C | 2 | PZA | JOIST | 350.20 | 700.4 |
| AA21081-J3 | 26 | PZA | JOIST | 342.85 | 8914.2 |
| AA21081-J1 | 12 | PZA | JOIST | 342.86 | 4114.3 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 51 | Pzas | **TOTAL PESO:** | 4,058.65 | 17849.3 |

EMBARCO: DANIEL RIOS
NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72
FIRMA CHOFER:
FECHA Y HORA:
RESIDENTE O ENCARGADO:
FIRMA:

TRACTOR : 01
PLATAFORMA: F066
TAMAÑO DE PLANA: 53 PIES

Fletero
Obra
Trafico
Vigilancia

**APPENDIX A-10**

Escaneado con CamScanner

 **REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V.  19769**

| **FECHA DE EMBARQUE**: | 18/-10-2021 |
|---|---|
| **FECHA DE ENTREGA**: | 18-10-2021 |

**OBRA:  PEMBERTON TOWNSHIO**
**DOMICILIO:  RECOJE CLIENTE**
**REFERENCIA:**
**TRANSPORTE: (CLIENTE) lopez**

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-J3C | 2 | PZA | JOIST | 49.33 | 98.7 |
| AA21081-J3A | 1 | PZA | JOIST | 31.77 | 31.8 |
| AA21081-J3TC | 1 | PZA | JOIST | 24.49 | 24.5 |
| AA21081-JD1 | 1 | PZA | JOIST | 22.74 | 22.7 |
| AA21081-JC1 | 1 | PZA | JOIST | 24.82 | 24.8 |
| AA21081-J1M | 2 | PZA | JOIST | 55.49 | 111.0 |
| AA21081-J1ZC | 2 | PZA | JOIST | 49.80 | 99.6 |
| AA21081-J1A | 1 | PZA | JOIST | 31.77 | 31.8 |
| AA21081-J1C | 2 | PZA | JOIST | 49.33 | 98.7 |
| AA21081-J3 | 26 | PZA | JOIST | 627.85 | 16324.1 |
| AA21081-J1 | 12 | PZA | JOIST | 289.78 | 3477.4 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 51 | Pzas | **TOTAL PESO:** | | 20344.96 |

**EMBARCO: DANIEL RIOS**
**NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72**
**FIRMA CHOFER:** _____

**TRACTOR : 01**
**PLATAFORMA:  F066**
**TAMAÑO DE PLANA: 53 PIES**

FECHA Y HORA: _____
RESIDENTE O ENCARGADO: _____

FIRMA: _____

Fletero
Obra
Trafico
Vigilancia

<span style="color:red">**APPENDIX A-10**</span>

| DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO | | Pagina 1 de 1 |
|---|---|---|

| No. DE INTEGRACION: 72304386 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

**FECHA DE EMISION:** 2021-10-19 04:43:37

No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F066 | | 070-CD JUAREZ CHIH. |

**CADENA ORIGINAL:** ||070|3459|1|1036867|72304386|F066|F066|2021-10-19.16.44:05||

### FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:

No. DE SERIE DEL CERTIFICADO: 00001000000305811270

SELLO DIGITAL:    JLI+6OE3y/0LI0+R5DNN7W0uMioRx3E3pFz/Lv0jKFKZSpLckEvN34X3xPtXHWwnYKkJr2cfT7H2RVLOHoux85JC6uJjZ
VRnkqDZWwJLKch1T7JVU7T11vF1oQiriGqvYHD/EF/qqEOQ0o2AsMU1kwbTgZJ9wbYBRP+dSrizzUY=

### SELLO DEL SAT:

No. DE SERIE DEL CERTIFICADO:00001088888800000031

SELLO DIGITAL:    Rmk9K9PwwKScUATmirj69BMTI7ASKZW0AN2PIWRTvH/7DGEB5grl+RbAmh4kAx1mjZjdcrUIAA2sA67rZFq4gw15mb
UcQhi8L8BMMmZmYIgiyLu6nrNqL4eYCFw/cW+b0OQ6Xz23P7j10cfZbVYgTWg9M3itLKNIjI297xdoJgU=

G05-407874
205
17:07

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.          10/19/2021   3:43:47PM   ADN WEB   **APPENDIX A-10**



**ESJ S.A. DE C.V.**

R.F.C. ESJ-010227-U51     C.A.N. 082402-00084

PASCUAL OROZCO N°3500 ZONA IND. C.P.32900

CD. ALDAMA, CHIHUAHUA

*FACTURA COMERCIAL/COMMERCIAL INVOICE*

| FACTURA/INVOICE: |
| --- |
| 90013276 |

| FECHA/DATE: |
| --- |
| octubre 19, 2021 |

IMPORTADOR/IMPORTER

| ESJ S.A. DE C.V. |
| --- |

CONSIGNATARIO/CONSIGNEE:

| 200 South Pemberton Urban Renewall LCC |
| --- |

DOMICILIO/ADDRESS:

| Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ |
| --- |

R.F.C./TAX I.D.

| 83-3235891 |
| --- |

CIUDAD/CITY:

| Perth Amboy, NJ |
| --- |

| CANTIDAD/QTY. | | | DESCRIPCION/DESCRIPTION | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | STEEL JOIST GIRDER | | | | | | |
| 2 | AA21081-J3C | JOIST | STEEL JOIST GIRDER | 49.33 | 98.66 | $1.71 | $168.79 |
| 1 | AA21081-J3A | JOIST | STEEL JOIST GIRDER | 31.77 | 31.77 | $1.71 | $54.35 |
| 1 | AA21081-J3TC | JOIST | STEEL JOIST GIRDER | 24.49 | 24.49 | $1.71 | $41.90 |
| 1 | AA21081-JD1 | JOIST | STEEL JOIST GIRDER | 22.74 | 22.74 | $1.71 | $38.91 |
| 1 | AA21081-JC1 | JOIST | STEEL JOIST GIRDER | 24.82 | 24.82 | $1.71 | $42.46 |
| 2 | AA21081-J1M | JOIST | STEEL JOIST GIRDER | 55.49 | 110.99 | $1.71 | $189.87 |
| 2 | AA21081-J1ZC | JOIST | STEEL JOIST GIRDER | 49.80 | 99.59 | $1.71 | $170.38 |
| 1 | AA21081-J1A | JOIST | STEEL JOIST GIRDER | 31.77 | 31.77 | $1.71 | $54.35 |
| 2 | AA21081-J1C | JOIST | STEEL JOIST GIRDER | 49.33 | 98.66 | $1.71 | $168.79 |
| 26 | AA21081-J3 | JOIST | STEEL JOIST GIRDER | 627.85 | 16,324.09 | $1.71 | $27,927.20 |
| 12 | AA21081-J1 | JOIST | STEEL JOIST GIRDER | 289.78 | 3,477.38 | $1.71 | $5,949.08 |

WEIGHT:     44,812.69  POUNDS

ORIGIN COUNTRY: MEXICO

TARIFF CLASSIFICATION NUMBER: 7308.90.30.00

BUNDLES: 8

| | REMISION | 19769 | TOTAL KGS. | 20,344.96 |
| --- | --- | --- | --- | --- |
| | PLATAFORMA # | F066 | SCAC CODE: | TEMT |

CANTIDAD CON LETRA/PROTECCION IN LETTERS

| (ARE THIRTY-FOUR THOUSAND EIGHT HUNDRED SIX  08/100 USD) |
| --- |

| SUBTOTAL | USD | $34,806.08 |
| --- | --- | --- |
| I.V.A./TAX | | EXENTO |
| TOTAL | USD | $34,806.08 |

Elaborated by : Gloria Nieto

**APPENDIX A-10**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 02be9751-5ced-4cd4-b89f-5999d71ad3c2 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-19T15:07:08 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013276 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013276 |
| Fecha y hora de emisión | 2021-10-19T14:06:28 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.47 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 51 | H87 | Armadura | $ 682.47 | $ 34,806.08 | |

002 (IVA Trasladado), Exento

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

**COMERCIO EXTERIOR**

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.47 |
| Núm. certificado origen: | | Total USD: | 34806.08 |

**Receptor**

Número de registro o Identificación tributaria:     327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

**Mercancías**

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 20344.960 | 01 | $ 1.71 | $ 34,806.08 |

**APPENDIX A-10**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 02be9751-5ced-4cd4-b89f-5999d71ad3c2 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-19T15:07:08 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|02be9751-5ced-4cd4-b89f-5999d71ad3c2|2021-10-19T15:07:08|26L29dDoiUbybGj51cqslnB4MAUNa2tFnNJ1B9QuNPaehrISfEnmsV5F8RNMeUpeaxtdFjtTcdDaPdaPP1AV8eBPCm+dzaMyIx4tmH9tWIr7zWuBKyS+k8z9A7wx/fSVErdJO3ve5pYQALRYJIUKYp8Hihowi9drfmOOVofR/30qsnvMnuY6DYLWjypLx4Ew2ExJExWAa8Zc4X8biAZ/AcE7yJ94h5w2m4Hyv9Pebj1oOJ4kz+6l+W45Ikftu0KduJ+FV4Jds+R3W+bsb1nmF8He5Uzkn5DrJcoa/BdI+qr7fZArzH8Q2mJB+/srvcUmqvzAp1jxH4LaMNN06FQ==|00001000000407908743||

Sello digital del CFDI

L26L29dDoiUbybGj51cqslnB4MAUNa2tFnNJ1B9QuNPaehrISfEnmsV5F8RNMeUpeaxtdFjtTcdDaPdaPP1AV8eBPCm+dzaMyIx4tmH9tWIr7zWuBKyS+k6z9A7wx/fSVErdJO3ve5pYQALRYJIUKYp8Hihowi9drfmOOVofR/30qsnvMnuY6DYLWjypLx4Ew2ExJExWAa8Zc4X8biAZ/AcE7yJ94h5w2m4Hyv9Pebj1oOJ4kz+6l+W45Ikftu0KduJ+FV4Jds+R3W+bsb1nmF8He5Uzkn5DrJcoa/BdI+qr7fZArzH8Q2mJB+/srvcUmqvzAp1jxH4LaMNN06FQ==

Sello digital del SAT

C5uBuH+8Ex84j0oUZ0xfa36TMhbSAVwzFO6jrmN/WDYG/QExPh+s/fFoSq/Kv2FqO6V0O4FbJiwidoDYg8Y37W1py0gmzJ5kcA0Y5sEmjIGw/Qmdi+T0wG4od/EO4bJEql4IHbs+yeqTHdQv3Za7dHLSAt44tzlao7mVpP85YbAp3Gi8XYoLTr+L5+AUlCi1muRzZcyiKXTlnKDMQSLjhilOCzM0C9UhokcupR6cr1ZWx45w+/VmzjU8Y2H+FCMBDsoljqzZk5zmA0PhoSaw9w+5Jzop8ISoAbmnASWB66sbuKbyHp4gMwDgokRyl5zxceNyxvXfR+ApM37RSx65S2w==

| | | Importe |
|---|---|---|
| | Subtotal | $ 34,806.08 |
| | IVA(002 0.000000) | $ 0.00 |



Importe con Letra:
TREINTA Y CUATRO MIL OCHOCIENTOS SEIS DOLARES 08/100    Total    $ 34,806.08

Cadena original del complemento de certificación digital del SAT

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-10**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 02be9751-5ced-4cd4-b89f-5999d71ad3c2 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-19T15:07:08 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

Emisor
ESJ010227U51
ESJ SA DE CV

Receptor
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registro Tributario
327311247

Uso CFDI: P01 Por definir

Residencia Fiscal
USA

| | |
|---|---|
| Factura | 0090013276 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013276 |
| Fecha y hora de emisión | 2021-10-19T14:06:28 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.47 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 51 | H87 | Armadura | $ 682.47 | $ 34,806.08 | |
| | | | 002 (IVA Trasladado). Exento | | | |

Suministro de armaduras para su proyecto denominado PEMBERTON TOWNSHIP

### Detalle del Complemento

| No. Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| ARMADURA 1 | 7308900200 | 20344.960 | 01 | $ 1.71 | $ 34,806.08 |

### COMERCIO EXTERIOR

| | | | | |
|---|---|---|---|---|
| Tipo de operación: | 2 | | INCOTERM: | DAP |
| Clave de pedimento: | A1 | | Subdivisión: | 0 |
| Certificado origen: | 0 | | Tipo de cambio USD: | 20.47 |
| Núm. certificado origen: | | | Total USD: | 34806.08 |

Receptor

Número de registro o Identificación tributaria:     327311247

| | | | | |
|---|---|---|---|---|
| Calle | Madison Ave | | Referencia: | |
| Número exterior: | 252 | | Municipio: | Perth Amboy |
| Número Interior: | | | Estado: | NJ |
| Colonia: | Suite101 | | País: | USA |
| Localidad: | | | C. P.: | 08861 |

Emisor

| | | | | |
|---|---|---|---|---|
| Calle | PascualOrozco | | Referencia: | |
| Número exterior: | 3500 | | Municipio: | 002 |
| Número Interior: | | | Estado: | CHH |
| Colonia: | 7335 | | País: | MEX |
| Localidad: | 11 | | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-10**

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 02be9751-5ced-4cd4-b89f-5999d71ad3c2 |
| Certificado SAT | 00001000000407908743 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-10-19T15:07:08 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | Importe |
|---|---|
| Subtotal | $ 34,806.08 |
| IVA(002 0.000000) | $ 0.00 |

Importe con Letra:
TREINTA Y CUATRO MIL OCHOCIENTOS SEIS DOLARES 08/100  Total  $ 34,806.08

Cadena original del complemento de certificación digital del SAT

||1.1|02be9751-5ced-4cd4-b89f-5999d71ad3c2|2021-10-
19T15:07:08|L26L2tklDoiUbybGj51cqsInB4MAUNa2tFnNJ1B9QuNPaehrISfEnmsV5F8RNMeUpeaxtdFjtTcdDaPdaPP1AV8eBPCm+dzaMyIx4tmH9tWIr7zWuBKyS+k6z9A7wx/fSVErdJO3ve5pYQALRYJlUKYp8
Hihowi9drfmOOvlfR/30qsnvMnuY6DYLWjypLx4Ew2ExJExWAa8Zc4X8biAZ/AcE7yJ94h5w2m4Hyv9Pebj1oOJ4kz+6l+W45lkftu0KduJ+FV4Jds+R3W+bsb1nrnF8He5Uzkn5DrJcoa/BdI+qr7fZArzH8Q2mJB+/srvcU
mqvzAp1jxH4LaMNN06FQ==|00001000000407908743||

Sello digital del CFDI

L26L2tklDoiUbybGj51cqsInB4MAUNa2tFnNJ1B9QuNPaehrISfEnmsV5F8RNMeUpeaxtdFjtTcdDaPdaPP1AV8eBPCm+dzaMyIx4tmH9tWIr7zWuBKyS+k6z9A7wx/fSVErdJO3ve5pYQALRYJlUKYp8Hihowi9drfmO
OvlfR/30qsnvMnuY6DYLWjypLx4Ew2ExJExWAa8Zc4X8biAZ/AcE7yJ94h5w2m4Hyv9Pebj1oOJ4kz+6l+W45lkftu0KduJ+FV4Jds+R3W+bsb1nrnF8He5Uzkn5DrJcoa/BdI+qr7fZArzH8Q2mJB+/srvcUmqvzAp1jxH4
LaMNN06FQ==

Sello digital del SAT

C5uBuH+8Ex84j0oUZ0xfa38TMhbSAVwzFO6jrmN/WDYGQExPh+s/fFoSq/Kv2FqO6V0O4FbJlwidoDYg8Y37W1py0gmzJ5kcA0Y5sEmjIGw/Qmdi+T0wG4od/EO4bJEql4IHbs+yeqTHdQv3Za7dHLSAt44tzlao7mV
pP85YbAp3GI8XYoLTr+L5+AUICi1muRzZcyiKXTInKDMQSLjh!fOCzM0D9UrokcupR5cr1ZWx45w+/VmzjU8Y2H+FCMBDso/jqzZk5zmA0PhoSaw9w+5Jzop8lSoAbmnASWB66sbuKbyHp4gMwDgokRyi5zxceNyx
vXIR+ApM37RSx6SS2w==

**APPENDIX A-10**

**TECMA TRANSPORTATION SERVICES, LLC**
4851 Avenida Creel
Santa Teresa, NM 88008
Telephone (575) 589-1310
Fax: (575) 589-1816
Email: Accounting.TTS.Group@tecma.com

# INVOICE

| DATE | INVOICE # |
|---|---|
| 12/10/2021 | 30008 |

Tax ID 85-0456154

| BILL TO |
|---|
| 200 SOUTH PEMBERTON LLC |
| 200 SOUTH PEMBERTON |
| PEMBERTON, NJ 08068 |

| P.O. NO. | TERMS | DUE DATE |
|---|---|---|
| ESJ | Due on recei... | 12/10/2021 |

| ITEM | QTY | DESCRIPTION | RATE | SERVICED | AMOUNT |
|---|---|---|---|---|---|
| PEMBERTON, NJ | 1 | FREIGHT CHARGES FROM CHIHUAHUA, MX / TO PEMBERTON, NJ / RATE QUOTE #14641 / ORDER #0045897 / BILL OF LADING #20053 / NO. DE INTEGRACION #73385821 / NO. DE PEDIMENTO #21-07-3459-1041609 / FLTB. 036 | 8,115.00 | 11/3/2021 | 8,115.00 |

| | Total | $8,115.00 |
|---|---|---|

**APPENDIX A-11**

# TECMA
## Transportation Services

**Omega Trucking Inc. dba Tecma Transportation Services LLC**

4851 Avenida Creel Santa Teresa N.M. 88008  T. 575. 589.1310  F.575. 589.1816

Quote Num.:    14 641

# RATE QUOTE

| Customer: | **200 South Pemberton LLC** | Phone: | 347-445-4515 |
|-----------|------------------------------|--------|--------------|
| Contact:  | **Daniel Dadoun**            | Fax:   |              |
| e-mail:   | daniel@orgit.ai              | Date:  | DEC 10.2021  |

| ROUTE | | DIMENSIONS L x W x H WEIGHT | TOTAL |
|-------|--|------------------------------|-------|
| Origin: | CHIHUAHUA,CHIH | | |
| Destination: | PEMBERTON,NJ | 48'  x   8'6"  x   8'6" | |
| Commodity: Steel Structures | | 46,000     Lbs. | **$8,115.00** |

**Included in our total:**

- 48' Flatbed
- Door to Door Service
- Straps & Chains
- Border Drayage thru Santa Teresa NM
- 2 free hours to load/unload after that $55.00 per hour up to $550.00 per day
- National Average Fuel Surcharge
- Upon Avaialbility
- Any extra move rate qutoe is voided and sill have to be requoted

**Comments:**

**Load# 0045897**

Border Detention Charges:

|  |  |  |  |
|--|--|--|--|
| Free time/Grace period | | 1 business days | |
| 1st - 3rd | Calendar Detention day | (including weekends) | $50 per day |
| 4th - 6th | Calendar Detention day | (including weekends) | $100 per day |
| 7th - 10th | Calendar Detention day | (including weekends) | $200 per day |

*After 10th detention day, Omega's liability and responsibility become that of a "warehouseman," in which case Omega reserves right to unload and warehouse cargo at Customer's risk. Alternatively, and at Customer's request, Customer may arrange for unloading and storage of cargo at its own expense. A full day of detention will be charged on the day the trailer is unloaded or crosses the border. Detention charges must be paid in full before the trailer will be unloaded or allowed to cross the border, unless prior arrangements have been made and agreed to by Omega.

| **Tecma Transportation Services LLC** | **200 South Pemberton LLC** |
|----------------------------------------|------------------------------|
| By:  *Alan Badillo* | By: |
| Date:  **DEC 10,2021** | Date: |



**REMISIÓN SALIDA DE PRODUCTO TERMINADO ESJ, S.A DE C.V. 20053**

| FECHA DE EMBARQUE: | 03-11-2021 |
|---|---|
| FECHA DE ENTREGA: | 03-11-2021 |

| | |
|---|---|
| **OBRA:** | PEMBERTON TOWNSHIO |
| **DOMICILIO:** | RECOJE CLIENTE |
| **REFERENCIA:** | |
| **TRANSPORTE:** | (CLIENTE) lopez |

### REFERENCIA DEL PRODUCTO

| MARCA | CANTIDAD | UN | DESCRIPCIÓN | PESO UNIT. | PESO TOT. |
|---|---|---|---|---|---|
| AA21081-H1 | 464 | PZA | FLAMBEO | 11,49 | 5331,1 |
| AA21081-X2 | 302 | PZA | FLAMBEO | 3,15 | 950,1 |
| AA21081-X3 | 4 | PZA | FLAMBEO | 1,22 | 4,9 |
| AA21081-X4 | 90 | PZA | FLAMBEO | 2,99 | 268,8 |
| AA21081-X5 | 6 | PZA | FLAMBEO | 2,48 | 14,9 |
| AA21081-X6 | 32 | PZA | FLAMBEO | 3,23 | 103,2 |
| AA21081-X7 | 86 | PZA | FLAMBEO | 1,76 | 151,0 |
| AA21081-X8 | 234 | PZA | FLAMBEO | 3,17 | 741,5 |
| AA21081-XW2 | 260 | PZA | FLAMBEO | 3,43 | 892,0 |
| AA21081-XW4 | 40 | PZA | FLAMBEO | 3,27 | 130,9 |
| AA21081-XW5 | 30 | PZA | FLAMBEO | 2,72 | 81,7 |
| AA21081-XW6 | 52 | PZA | FLAMBEO | 3,48 | 180,8 |
| AA21081-XW7 | 145 | PZA | FLAMBEO | 1,97 | 285,9 |
| AA21081-XW8 | 460 | PZA | FLAMBEO | 3,453655917 | 1588,7 |
| AA21081-XW9 | 117 | PZA | FLAMBEO | 3,4 | 393,4 |
| AA21081-XW10 | 41 | PZA | FLAMBEO | 3,2 | 129,4 |
| AA21081-XW11 | 7 | PZA | FLAMBEO | 3,1 | 21,5 |
| AA21081-S1 | 17 | PZA | FLAMBEO | 3,0 | 51,0 |
| AA21081-S2 | 21 | PZA | FLAMBEO | 3,2 | 67,3 |
| AA21081-S4 | 9 | PZA | FLAMBEO | 3,6 | 32,3 |
| AA21081-S6 | 9 | PZA | FLAMBEO | 0,9 | 8,0 |
| AA21081-S8 | 7 | PZA | FLAMBEO | 1,8 | 12,3 |
| AA21081-S10 | 7 | PZA | FLAMBEO | 3,6 | 25,3 |
| AA21081-R1 | 50 | PZA | FLAMBEO | 6,2918088 | 314,6 |
| AA21081-R2 | 26 | PZA | FLAMBEO | 5,699102174 | 148,2 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **TOTAL DE PIEZAS:** | 2516 | Pzas | **TOTAL PESO:** | 85,43 | 11928,5 |

| | |
|---|---|
| **EMBARCO: LUIS RODRIGUEZ** | **TRACTOR : 01** |
| **NOMBRE CHOFER: JESUS LOPEZ 656-215-50-72** | **PLATAFORMA: F036** |
| **FIRMA CHOFER:** | **TAMAÑO DE PLANA: 48 PIES** |

| | |
|---|---|
| FECHA Y HORA: _____ | Fletero |
| RESIDENTE O ENCARGADO: _____ | Obra |
| | Trafico |
| FIRMA: _____ | Vigilancia |

**APPENDIX A-11**

**DOCUMENTO DE OPERACION PARA DESPACHO ADUANERO**

Página 1 de 1

| No. DE INTEGRACION: 73385821 | PATENTE O AUTORIZACION: 3459 | CODIGO DE BARRAS BIDIMENSIONAL |
|---|---|---|

**FECHA DE EMISION:** 2021-11-10 07:56:20

**No. TOTAL DE PEDIMENTOS Y/O AVISOS CONSOLIDADOS DE LA OPERACION: 1**

| CONTENEDORES/EQUIPOS DE FERROCARRIL/No. ECONOMICO DEL VEHICULO: | CANDADOS | SECCION ADUANERA DE DESPACHO: |
|---|---|---|
| F036 | | 072-SAN JERONIMO -STA TERESA JUAREZ, CHIH. |

**CADENA ORIGINAL:** ||070|3459|1|1041609|73385821|F036|F036|2021-11-10 19:56:49||

**FIRMA DEL REPRESENTANTE LEGAL, AGENTE O APODERADO:**

**No. DE SERIE DEL CERTIFICADO:** 00001000000305811270

**SELLO DIGITAL:** hkt5Ypc3AdpVienB3xh2pWu86i0zmZO26LcoPQvoJWY4nE6McCxdbgeYQan73PkDshzjzeilZPk5A3rcbXidfV3b1C06Ay8 r0IS9cECPbuMFUNKNxpMaRMXEFeAGjKPGqnh1QCLG8bOQJDXOth51i+xIssDjpqF/PkJTnPEcbwM=

**SELLO DEL SAT:**

**No. DE SERIE DEL CERTIFICADO:** 00001088888800000031

**SELLO DIGITAL:** IIZdrCt9Ni0Mf+c9s/qsm24Hfxb0ximIKSoC2L9xIOBYCJ0vnzXtr6NdpQYdO9p9ml6oDY1LxtDc2zxi/3SAXUs5J+6F31qre4 G/6sXlgzms7cpQpPW6ecmJHp+VK12wdv18SqTZfpE9Tvo54Wpn/EyWoCp9hX611ulwh4evLc8=

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO POR EL ARTICULO 81 DE LA LEY, REPRESENTANTE LEGA, AGENTE O APODERADO.

* La fecha y hora de emision corresponden a la hora centro del pais.

11/10/2021  6:56:33PM   ADN WEB **APPENDIX A-11**

Cliente:000763    Karina Ibarra    A22 11/10/2021 6:52:21PM    Version:2.3.14

| PEDIMENTO | | | | | Página 1 de 2 |
|---|---|---|---|---|---|
| NUM. PEDIMENTO: 21-07-3459-1041609 | T. OPER: EXP | | CVE PEDIMENTO: R1 | REGIMEN: EXD | CERTIFICACIONES |
| DESTINO: 9 | TIPO CAMBIO: 20.5297 | | PESO BRUTO: 11,928.540 | ADUANA E/S: 072 | |

| MEDIOS DE TRANSPORTE | | | VALOR DOLARES:20,407.30 |
|---|---|---|---|
| ENTRADA/SALIDA: | ARRIBO: | SALIDA: | VALOR ADUANA: |
| 7 | 7 | 7 | PRECIO PAGADO/VALOR COMERCIAL: 418,956 |

### DATOS DEL IMPORTADOR/EXPORTADOR

RFC: ESJ010227U51    NOMBRE,DENOMINACION O RAZON SOCIAL:
ESJ S.A. DE C.V.

CURP:

DOMICILIO: PASCUAL OROZCO 3500 ZONA INDUSTRIAL CP.32900 ALDAMA, CHIHUAHUA, MEXICO (ESTADOS UNIDOS MEXICANOS)

| VAL. SEGUROS | SEGUROS | FLETES | EMBALAJES | OTROS INCREMENTALES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

### VALOR DECREMENTABLES

| TRANSPORTE DECREMENTABLES | SEGURO DECREMENTABLES | CARGA | DESCARGA | OTROS DECREMENTABLES |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |

CODIGO DE ACEPTACION
NPZH4DUO

CLAVE DE LA SECCION ADUANERA DE
DESPACHO: 072
SAN JERONIMO -STA TERESA JUAREZ, CHIH.

MARCAS,NUMERO Y TOTAL DE BULTOS: S/M   S/N   24

| FECHAS | TASAS A NIVEL PEDIMENTO | | |
|---|---|---|---|
| PRESENTACION:03/11/2021 | CONTRIB. | CVE. T. TASA | TASA |
| PAGO:03/11/2021 | PRV | 2 | 240.00000 |
| | IVA PRV | 1 | 16.00000 |

| CUADRO DE LIQUIDACION | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONCEPTO | F.P. | IMPORTE | CONCEPTO | F.P. | IMPORTE | TOTALES | |
| PRV | 0 | 240 | | | | EFECTIVO | 278 |
| IVA PRV | 0 | 38 | | | | OTROS | 0 |
| | | | | | | TOTAL | 278 |

DEPOSITO REFERENCIADO- LINEA DE CAPTURA - INFORMACION DEL PAGO-

**NO APLICA-SIN PAGO EN EFECTIVO**



| RECTIFICACION | | | | | |
|---|---|---|---|---|---|
| PEDIMENTO ORIGINAL: 21-07-3459-1039494 | CVE. PEDIM. ORIGINAL: A1 | | CVE. PEDIM. RECT: A1 | | FECHA PAGO RECT: 10/11/2021 |

| DIFERENCIAS DE CONTRIBUCIONES A NIVEL PEDIMENTO | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONCEPTO | F.P. | DIFERENCIA | CONCEPTO | F.P. | DIFERENCIA | TOTALES | |
| | | | | | | EFECTIVO | |
| | | | | | | OTROS | |
| | | | | | | TOTAL | |

| DATOS DEL PROVEEDOR O COMPRADOR | | | | |
|---|---|---|---|---|
| ID FISCAL | NOMBRE, DENOMINACION O RAZON SOCIAL | DOMICILIO: | | VINCULACION |
| 327311247 | 200 SOUTH PEMBERTON URBAN RENEWALL LCG LCG | MADISON AVE No. Ext.252 No. Int. SUITE101 C.P.08861 PERTH AMBOY,NEW JERSEY,ESTADOS UNIDOS DE AMERICA | | |

| CFDI O DOCUMENTO EQUIVALENTE | FECHA | INCOTERM | MONEDA FACT. | VAL. MON. FACT. | FACTOR MON. FACT. | VAL. DOLARES |
|---|---|---|---|---|---|---|
| | | | | | | |

| AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN | DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTOEN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459 |
|---|---|
| NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO5407099U2 RFC: EAC961216CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR &.C.   CURP: SICO540709HCHRHS08 MANDATARIO/PERSONA AUTORIZADA NOMBRE:ALFREDO SIERRA CHAVEZ RFC:SICA660112JJ4    CURP:SICA660112HCHRHLD6 | |

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:  fyc8aAPApPo3xxKNO0ua1Sil+Gmdb7Rq63Mtl2Nclytym2OiZMiA6fCkT5ZRj3w4d9BO5iSLGR39K1/nr/i5F4wiO7nx3HWL5OtQLHvXBP1RcLJIZdSYcHCjQNKuvYqdvGfZoYgWT+Dp/rwTPLQk2ju2Vvbt JtyX3fRjT8cqrl9Us0vDZQ6ZauYqPti/QmnxDhKMVp+BjxL1WtVfBztDdorMxoyaOdPU9FjaVMxEwGDNOXxRqfzocYKCiHTeMRpgc5hCtxYu3SJi0PNigL3J3rqOQNEhfI+gODiNTe2f5CBBRKYktP8sA7fKdxwv4rlfE2ll1QdNq+mt01y2ffq12wTA==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL.

DESTINO/ORIGEN:INTERIOR DEL PAIS

APPENDIX A-11

**ANEXO DEL PEDIMENTO**

| NUM. PEDIMENTO: 21-07-3459-1041609 | | T. OPER: EXP | CVE PEDIM: R1 | RFC: ESJ010227U51 CURP: | | |
|---|---|---|---|---|---|---|
| 75e5eea0-f7cd-4493-b9ab-599 9d7ªabbfd | 75e5eea0-f7cd-4493-b9ab-5 999d71abbfd | 03/11/2021 | DAP | USD | 20,407.30 | 1.00000000 | 20,407.30 |

| NUMERO/TIPO: | F036 | 38 | | | | |
|---|---|---|---|---|---|---|

| IDENTIFICADOR | | COMPLEMENTO1 | COMPLEMENTO2 | COMPLEMENTO3 |
|---|---|---|---|---|
| | ED | 0170210K1XIE8 | | |
| | ED | 0170210K1XI91 | | |
| | SO | AA | | |
| | AP | 2 | | |

**OBSERVACIONES**

DE CONFORMIDAD CON EL ARTICULO 89 SE RESTIFICA PEDIMENTO POR FECHA DE PRESENTACION

**PARTIDAS**

| FRACCION | SUBD/ NUM. IDENTIFI CACION COMER CIAL | VINC | MET VAL | UMC | CANTIDAD UMC | UMT | CANTIDAD UMT | P. V/C | P. O/D | CON | TASA | T.T | F.P | IMPORTE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPCION (RENGLONES VARIABLES SEGUN SE REQUIERA) | | | | | | | | | | | | | | |
| 1  73089002 | VAL ADU/USD | IMP. PRECIO PAG. | PRECIO UNIT. | | VAL AGREG | | | | | | | | | |
|  | 00 | 0 | 0 | 6 | 2,516.000 | 1 | 11,928.54000 | USA | USA | IGE | 0.00000 | 1 | 0 | 0 |
| ESTRUCTURA METALICA TIPO CONTRAFLAMBEO | | | | | | | | | | | | | | |
|  | 20,407.30 | | 418.956 | | 166.51669 | | | | | | | | | |

| IDENTIF. | COMPLEMENTO 1 | COMPLEMENTO 2 | COMPLEMENTO 3 |
|---|---|---|---|
| TL | USA | | |
| MA | | | |

******* FIN DEL PEDIMENTO *******     NUM TOTAL DE PARTIDAS:1     ****** CLAVE PREVALIDADOR: 010 *******

**AGENTE ADUANAL, APODERADO ADUANAL O DE ALMACEN**

NOMBRE O RAZ. SOC.: Lic. Oscar Sierra Chavez  RFC:SICO540709U2
RFC: EAC961218CE5 ESPECIALISTAS EN ADUANAS Y COMERCIO EXTERIOR S.C.     CURP: SICO540709HCHRHS08
**MANDATARIO/PERSONA AUTORIZADA**
NOMBRE:ALFREDO SIERRA CHAVEZ
RFC:SICA660112JJ4     CURP:SICA660112HCHRHL06

NUMERO DE SERIE DEL CERTIFICADO:00001000000413123183

e. firma:  fyc8aAPApPo3xxKNO0ua1Sil+Gmdb7Rq63Mt2Nclytym2OiZMiA6fCkT5ZRj3w4d9BO5i5LGR39K1hnf5F4wIO7nx3HWL5OtQLHvXBP1RcLJiZdSYcHCjQNKuvYqdvGfZoYgWT+DpfwTPLQk2ju2Vvbt JtyXfRjT8cqrH9Us0vDZQ6ZauYqPtlQmnxDhKMVp+BjxL1WtVlBztDdcrMxbyaOdPU9FjaVMxEwGDNOXxRqfzocYKCiHTeMRpgc5hCtxYu3SJJ0PNgL3J3rqQQNEhfl+gODINTa2f5CBBRKYktP8s A7fKdxwv4rlfE2tI1QdNq+mt01y2Ifq12wTA==

SE IMPRIME ESTE FORMATO A PETICION DEL INTERESADO,ESTE DOCUMENTO CARECE DE VALIDEZ OFICIAL

DESTINO/ORIGEN:INTERIOR DEL PAIS

DECLARO BAJO PROTESTA DE DECIR VERDAD, EN LOS TERMINOS DE LO DISPUESTO EN EL ARTICULO 81 DE LA LEY ADUANERA: PATENTE O AUTORIZACION 3459

**APPENDIX A-11**



## ESJ S.A. DE C.V.

R.F.C. ESJ-010227-U51    C.A.N. 082402-00084
PASCUAL OROZCO N°3500 ZONA IND. C.P.32900
CD. ALDAMA, CHIHUAHUA

**FACTURA COMERCIAL/COMMERCIAL INVOICE**

FACTURA/INVOICE:
**90013488**

FECHA/DATE:
**noviembre 3, 2021**

IMPORTADOR/IMPORTER
**ESJ S.A. DE C.V.**

CONSIGNATARIO/CONSIGNEE:
**200 South Pemberton Urban Renewall LCC**

DOMICILIO/ADDRESS:
**Madison Ave 252, Suite 101 Zip Code 08861, Perth Amboy, NJ**

R.F.C./TAX I.D.
**83-3235891**

CIUDAD/CITY:
**Perth Amboy, NJ**

| CANTIDAD/QTY. | | DESCRIPCION/DESCRIPTION | | KGS./PZA. | KGS. ACUM. | PRECIO | IMPORTE/AMOUNT |
|---|---|---|---|---|---|---|---|
| | **STEEL JOIST GIRDER** | | | | | | |
| 464 | AA21081-H1 | FLAMBEO | STEEL JOIST GIRDER | 11.49 | 5,331.08 | $1.71 | $9,120.39 |
| 302 | AA21081-X2 | FLAMBEO | STEEL JOIST GIRDER | 3.15 | 950.06 | $1.71 | $1,625.36 |
| 4 | AA21081-X3 | FLAMBEO | STEEL JOIST GIRDER | 1.22 | 4.88 | $1.71 | $8.35 |
| 90 | AA21081-X4 | FLAMBEO | STEEL JOIST GIRDER | 2.99 | 268.77 | $1.71 | $459.81 |
| 6 | AA21081-X5 | FLAMBEO | STEEL JOIST GIRDER | 2.48 | 14.91 | $1.71 | $25.51 |
| 32 | AA21081-X6 | FLAMBEO | STEEL JOIST GIRDER | 3.23 | 103.22 | $1.71 | $176.59 |
| 86 | AA21081-X7 | FLAMBEO | STEEL JOIST GIRDER | 1.76 | 150.96 | $1.71 | $258.26 |
| 234 | AA21081-X8 | FLAMBEO | STEEL JOIST GIRDER | 3.17 | 741.48 | $1.71 | $1,268.51 |
| 260 | AA21081-XW2 | FLAMBEO | STEEL JOIST GIRDER | 3.43 | 892.02 | $1.71 | $1,526.07 |
| 40 | AA21081-XW4 | FLAMBEO | STEEL JOIST GIRDER | 3.27 | 130.85 | $1.71 | $223.86 |
| 30 | AA21081-XW5 | FLAMBEO | STEEL JOIST GIRDER | 2.72 | 81.73 | $1.71 | $139.82 |
| 52 | AA21081-XW6 | FLAMBEO | STEEL JOIST GIRDER | 3.48 | 180.78 | $1.71 | $309.27 |
| 145 | AA21081-XW7 | FLAMBEO | STEEL JOIST GIRDER | 1.97 | 285.92 | $1.71 | $489.16 |
| 460 | AA21081-XW8 | FLAMBEO | STEEL JOIST GIRDER | 3.45 | 1,588.68 | $1.71 | $2,717.91 |
| 117 | AA21081-XW9 | FLAMBEO | STEEL JOIST GIRDER | 3.36 | 393.41 | $1.71 | $673.04 |
| 41 | AA21081-XW10 | FLAMBEO | STEEL JOIST GIRDER | 3.16 | 129.45 | $1.71 | $221.46 |
| 7 | AA21081-XW11 | FLAMBEO | STEEL JOIST GIRDER | 3.07 | 21.46 | $1.71 | $36.72 |
| 17 | AA21081-S1 | FLAMBEO | STEEL JOIST GIRDER | 3.00 | 50.96 | $1.71 | $87.18 |
| 21 | AA21081-S2 | FLAMBEO | STEEL JOIST GIRDER | 3.20 | 67.26 | $1.71 | $115.07 |
| 9 | AA21081-S4 | FLAMBEO | STEEL JOIST GIRDER | 3.59 | 32.31 | $1.71 | $55.28 |
| 9 | AA21081-S6 | FLAMBEO | STEEL JOIST GIRDER | 0.89 | 8.00 | $1.71 | $13.69 |
| 7 | AA21081-S8 | FLAMBEO | STEEL JOIST GIRDER | 1.76 | 12.29 | $1.71 | $21.02 |
| 7 | AA21081-S10 | FLAMBEO | STEEL JOIST GIRDER | 3.61 | 25.29 | $1.71 | $43.27 |
| 50 | AA21081-R1 | FLAMBEO | STEEL JOIST GIRDER | 6.29 | 314.59 | $1.71 | $538.20 |
| 26 | AA21081-R2 | FLAMBEO | STEEL JOIST GIRDER | 5.70 | 148.18 | $1.71 | $253.50 |

**WEIGHT:** 26,274.32 **POUNDS**

**ORIGIN COUNTRY: MEXICO**
**TARIFF CLASSIFICATION NUMBER: 7308.90.30.00**
**BUNDLES: 24**

| **REMISION** | 20053 | **TOTAL KGS.** | 11,928.54 |
|---|---|---|---|
| **PLATAFORMA #** | F036 | **SCAC CODE:** | **TEMT** |

CANTIDAD CON LETRA/PROTECCION IN LETTERS
**(ARE TWENTY THOUSAND FOUR HUNDRED SEVEN 30/100 USD)**

| **SUBTOTAL** | **USD** | **$20,407.30** |
|---|---|---|
| **I.V.A./TAX** | | **EXENTO** |
| **TOTAL** | APPENDIX A-11 | **$20,407.30** |

Elaborated by : Gloria Nieto

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| Folio Fiscal | 75e5eea0-f7cd-4493-b9ab-5999d71abbfd |
| --- | --- |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-03T09:41:01 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Num. Registro Tributario
327311247

Residencia Fiscal
USA

Uso CFDI: P01 Por definir

| Factura | 0090013488 |
| --- | --- |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013488 |
| Fecha y hora de emisión | 2021-11-03T08:40:05 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.53 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
| --- | --- | --- | --- | --- | --- | --- |
| 31321402 | 2516 | H87 | Contraflambeo | $ 8.11 | $ 20,407.30 | |
| | | | 002 (IVA Trasladado), Exento | | | |

Suministro de FLAMBEO para su proyecto denominado PEMBERTON TOWNSHIP.

| Detalle del Complemento | | | | | |
| --- | --- | --- | --- | --- | --- |
| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
| CONTRAFLAMBEO A | 7308900200 | 11928.540 | 01 | $ 1.71 | $ 20,407.30 |

**COMERCIO EXTERIOR**

| Tipo de operación: | 2 | INCOTERM: | DAP |
| --- | --- | --- | --- |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.53 |
| Núm. certificado origen: | | Total USD: | 20407.30 |

**Receptor**

Número de registro o Identificación tributaria:     327311247

| Calle | Madison Ave | Referencia: | |
| --- | --- | --- | --- |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

**Emisor**

| Calle | PascualOrozco | Referencia: | |
| --- | --- | --- | --- |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

**APPENDIX A-11** Página: 1 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 75e5eea0-f7cd-4493-b9ab-5999d71abbfd |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-03T09:41:01 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

||1.1|75e5eea0-f7cd-4493-b9ab-5999d71abbfd|2021-11-
03T09:41:01|OeQAxF8eNxqu1gm/Oy9ZKyyy2LVEKOfqCxTlrrwJmwHxokFtXAUHRJfSNwiOhFQW5ump0Hx6CWnIMi+EpO/xPXNv6dvbi2F91aYIzsNaLs8huxFCmNRfVKpY6+5IRreI1XzZJGBTfez8k26zLftz6WS7EhMu24206OdxS1Wx7orMPPn25y2YQXtvM+/AfrhXMHSqM5DRikKINC804QqfrHV4hmDccj23ytq1+LyaM924uuVADfBF2JBNdCIXe9cfnnA4EPDFMvfQu762fsn2EQSNCLm8jXv6SzrS13hlvpMSiboPjqV1B1iZhG/
w7nMOjExEvobDIVE8EsiokmZqAA==|00001000000509528575||

| | Importe | |
|---|---|---|
| Subtotal | | $ 20,407.30 |
| IVA(002 0.000000) | | $ 0.00 |

Importe con Letra:
VEINTE MIL CUATROCIENTOS SIETE DOLARES 30/100

| Total | $ 20,407.30 |
|---|---|

**Cadena original del complemento de certificación digital del SAT**

||1.1|75e5eea0-f7cd-4493-b9ab-5999d71abbfd|2021-11-
03T09:41:01|OeQAxF8eNxqu1gm/Oy9ZKyyy2LVEKOfqCxTlrrwJmwHxokFtXAUHRJfSNwiOhFQW5ump0Hx6CWnIMi+EpO/xPXNv6dvbi2F91aYIzsNaLs8huxFCmNRfVKpY6+5IRreI1XzZJGBTfez8k26zLftz6WS7EhMu24206OdxS1Wx7orMPPn25y2YQXtvM+/AfrhXMHSqM5DRikKINC804QqfrHV4hmDccj23ytq1+LyaM924uuVADfBF2JBNdCIXe9cfnnA4EPDFMvfQu762fsn2EQSNCLm8jXv6SzrS13hlvpMSiboPjqV1B1iZhG/
w7nMOjExEvobDIVE8EsiokmZqAA==|00001000000509528575||

**Sello digital del CFDI**

OeQAxF8eNxqu1gm/Oy9ZKyyy2LVEKOfqCxTlrrwJmwHxokFtXAUHRJfSNwiOhFQW5ump0Hx6CWnIMi+EpO/xPXNv6dvbi2F91aYIzsNaLs8huxFCmNRfVKpY6+5IRreI1XzZJGBTfez8k26zLftz6WS7EhMu24206OdxS1Wx7orMPPn25y2YQXtvM+/AfrhXMHSqM5DRikKINC804QqfrHV4hmDccj23ytq1+LyaM924uuVADfBF2JBNdCIXe9cfnnA4EPDFMvfQu762fsn2EQSNCLm8jXv6SzrS13hlvpMSiboPjqV1B1iZhG/w7nMOjExE
vobDIVE8EsiokmZqAA==

**Sello digital del SAT**

zQY1Gen7ZeTSdiwINnuHwhqgxUZBFBB23M7e7yxVaufx97t/QSdWfgbIRMYdoMM5JlGgMSl3dwGuKvwy7RJqTRFsNfeKaLxx1bkudhQEsmBmY6AQ/z7cfuUFShrPtP5aVmnvp8BMc/d07ITw3F5zjH6Gz4keci+0JBJKe3CVR+PuPRouAeJfXa8DvSwBxu0K4gWJr7Bbf68KceShYrjFlqqgkWi4D6wUC7HyxYui/VG0wfU/sytBZ74L2K4vK1t1gaSPPvZjacu2TH+7HriJGjZTkFK/cAxWXpBrwS5KDX51eX8U3xx797hisT/3NEgS2b3zNn3
hX8aF4ZQm+rGHwHQ==

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI        **APPENDIX A-11**   Página: 2 de 2

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| | |
|---|---|
| Folio Fiscal | 75e5eea0-f7cd-4493-b9ab-5999d71abbfd |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-03T09:41:01 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | |
|---|---|
| Factura | 0090013488 |
| Tipo de comprobante | Ingreso |
| Serie y Folio | B - 0090013488 |
| Fecha y hora de emisión | 2021-11-03T08:40:05 |
| Forma de Pago | 99 Por definir |
| Moneda | USD |
| Tipo de cambio | 20.53 |
| Método de pago | PPD Pago en parcialidades o diferido |
| Condiciones de Pago | Vencimiento 01 día |

**Emisor**
ESJ010227U51
ESJ SA DE CV

**Receptor**
XEXX010101000
200 South Pemberton Urban Renewall LCC LCC

Uso CFDI: P01 Por definir

Num. Registro Tributario
327311247

Residencia Fiscal
USA

| Cve Producto / Servicio | Cantidad | Clave Unidad | Descripción | Precio | Importe | Descuento |
|---|---|---|---|---|---|---|
| 31321402 | 2516 | H87 | Contraflambeo | $ 8.11 | $ 20,407.30 | |
| | | | 002 (IVA Trasladado), Exento | | | |
| | | | Suministro de FLAMBEO para su proyecto denominado PEMBERTON TOWNSHIP. | | | |

### COMERCIO EXTERIOR

| | | | |
|---|---|---|---|
| Tipo de operación: | 2 | INCOTERM: | DAP |
| Clave de pedimento: | A1 | Subdivisión: | 0 |
| Certificado origen: | 0 | Tipo de cambio USD: | 20.53 |
| Núm. certificado origen: | | Total USD: | 20407.30 |

#### Receptor

Número de registro o Identificación tributaria:    327311247

| | | | |
|---|---|---|---|
| Calle | Madison Ave | Referencia: | |
| Número exterior: | 252 | Municipio: | Perth Amboy |
| Número Interior: | | Estado: | NJ |
| Colonia: | Suite101 | País: | USA |
| Localidad: | | C. P.: | 08861 |

#### Emisor

| | | | |
|---|---|---|---|
| Calle | PascualOrozco | Referencia: | |
| Número exterior: | 3500 | Municipio: | 002 |
| Número Interior: | | Estado: | CHH |
| Colonia: | 7335 | País: | MEX |
| Localidad: | 11 | C. P.: | 32900 |

#### Mercancias

| No Identificación | Fracción Arancelaria | Cantidad Aduana | Unidad Aduana | Valor Unitario Aduana | Valor Dólares |
|---|---|---|---|---|---|
| CONTRAFLAMBEO A | 7308900200 | 11928.540 | 01 | $ 1.71 | $ 20,407.30 |

ESTE DOCUMENTO ES UNA REPRESENTACIÓN IMPRESA DE UN CFDI

CFDI - Comprobante Fiscal Digital a través de Internet versión 3.3



| Folio Fiscal | 75e5eea0-f7cd-4493-b9ab-5999d71abbfd |
| Certificado SAT | 00001000000509528575 |
| Certificado Emisor | 00001000000505972229 |
| Fecha/Hora Certificación | 2021-11-03T09:41:01 |
| Régimen Fiscal | 601 General de Ley Personas Morales |
| Lugar de Expedición | 32900 |

| | Importe |
|---|---|
| Subtotal | $ 20,407.30 |
| IVA(002 0.000000) | $ 0.00 |
| Importe con Letra: VEINTE MIL CUATROCIENTOS SIETE DOLARES 30/100    Total | $ 20,407.30 |

### Cadena original del complemento de certificación digital del SAT

||1.1|75e5eea0-f7cd-4493-b9ab-5999d71abbfd|2021-11-
03T09:41:01|OeQAxF8eNxqu1gm/Oy9ZKyyy2LVEKOfqCxTIrrwJmwHxokFtXAUHRJfSNwiOhFQW5ump0Hx6CWnIMi+EpO/xPXNv8dvbi2F91sYlzsNaLs8huxFCmNRfVKpY6+5lRrel1XzZJGBTfez8k26zLftz6WS7
EhMu24206OdxS1Wx7orMPPn25y2YQXtvM+/AfrhXMHSqM5DRikKlNC804QqfrHV4hmDccj23ytq1+LyaM924uuVAD/BF2JBNdClXe9cfnnA4EPDFMvfQu762fsn2EQSNCLm8jXv6SzrS13hlvpMSiboPjqV1B1iZhG/
w7nMOjExEvobDIVE8EsiokmZqAA==|00001000000509528575||

### Sello digital del CFDI

OeQAxF8eNxqu1gm/Oy9ZKyyy2LVEKOfqCxTIrrwJmwHxokFtXAUHRJfSNwiOhFQW5ump0Hx6CWnIMi+EpO/xPXNv8dvbi2F91sYlzsNaLs8huxFCmNRfVKpY6+5lRrel1XzZJGBTfez8k26zLftz6WS7EhMu24206
OdxS1Wx7orMPPn25y2YQXtvM+/AfrhXMHSqM5DRikKlNC804QqfrHV4hmDccj23ytq1+LyaM924uuVAD/BF2JBNdClXe9cfnnA4EPDFMvfQu762fsn2EQSNCLm8jXv6SzrS13hlvpMSiboPjqV1B1iZhG/w7nMOjExE
vobDIVE8EsiokmZqAA==

### Sello digital del SAT

zQY1Gen7ZeTSdiwtNnuHwhqgxU2BFBB23M7e7yxVaufx97i/QSdWfgbIRMYdoMM5JIGgMSi3dwGuKvwy7RJqTRFsNfeKaLxx1bkudhQEsmBmY6AQ/z7cfuUFShrPtP5aVmnvp8BMc/d07lTw3F5zjH6Gz4keci+0JB
JKe3CVR+PuPRouAeJfXu8DvSwBxu0K4gWJr7Bbf68KoeShYrjFIqqgkWt4D6wUC7HyxYui/VG0wfU/sytBZ74L2K4vK1t1gaSPPvZjacu2TH+7HrJGjZTkFK/cAxWXpBrwS5KDX51eX8U3xx797hisT/3NEgS2b3zNn3
hX8aF4ZQm+rGHwHQ==